# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | )   Case No. 3:19md2885 )  )  ) Judge M. Casey Rodgers |
| *This Document Relates to All Actions* | ) Magistrate Judge Gary R. Jones |

## ADOPTION OF PLAINTIFF'S PRIOR GENERAL EXPERT REPORT

## LAWRENCE LUSTIG, MD

## ORIGINALLY SERVED OCTOBER 9, 2020

## UPDATED NOVEMBER 20, 2020

## UPDATED JULY 6, 2021

July 6, 2021

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF FLORIDA

# PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19-md-2885 |
| | Hon Judge M. Casey Rodgers |
| This Document Relates to All Cases | Magistrate Judge Gary R. Jones |

## RULE 26 EXPERT REPORT OF LAWRENCE LUSTIG, MD

The following report is provided pursuant to Rule 26 of the Federal Rules of Civil Procedure. All opinions I offer in this Report I hold to a reasonable degree of medical or scientific certainty. My *curriculum vitae* is attached as Exhibit A, my testimony history is attached as Exhibit B, and my materials considered are attached as Exhibit C. The materials I have relied on in forming my opinions in this report are included in this report and included in my list of materials considered.

**Sections:**

      I.      **Qualifications**
      II.     **Background**
      III.    **The CAEv2 Ear Plug**

## I.      Qualifications

I currently serve as the Howard W. Smith Professor and Chair of the Department of Otolaryngology – Head & Neck Surgery at Columbia University Irving Medical Center and New York Presbyterian Hospital in New York City, NY.

I obtained a Bachelor of Arts degree from the University of California Berkeley in 1987, and subsequently earned a Medical Degree from the University of California San Francisco (UCSF) in 1992.  I subsequently completed an internship in General Surgery and then a residency in Otolaryngology-Head & Neck Surgery at UCSF, finishing in 1997.  I then completed a fellowship in Neurotology and Skull Base Surgery at Johns Hopkins University in Baltimore, MD in 1999. Following the fellowship, I joined the faculty at Johns Hopkins as an Otologist and Neurotologist.   I remained at Johns Hopkins through 2004, and subsequently returned to UCSF as the Division Chief of Otology, Neurotology and Skull Base Surgery, where I was the Francis A. Sooy MD Professor of Otology & Neurotology.  In 2014 I became the Howard W. Smith Chair of Otolaryngology-Head & Neck Surgery at Columbia University and New York Presbyterian Hospital.  I remain in that position to this day.

I am Board Certified in Otolaryngology (1998) and Neurotology (2006).

Throughout my career I have been extensively involved in hearing research, with 109 peer-reviewed publications, review articles on hearing loss, 45 book chapters, and several online publications.  I have also been the editor of a book, Clinical Neurotology (2003, Martin Dunitz). My research has focused on such areas as neuronal input to the inner ear, genetic causes of hearing loss, ototoxicity of chemotherapeutic agents, noise-induced hearing loss, and cochlear gene therapy to correct genetic deafness.

I have been involved in research projects that have a direct impact on noise-induced hearing loss.  This includes cochlear gene therapy to regrow auditory hair cells in the cochlea (sponsored by Novartis Corp).  The goal of this research is to restore hearing in people with hearing loss from a variety of causes, including noise-induced hearing loss.  Other research projects are tangentially related to noise-induced hearing loss, including those studying the efferent auditory system.  Since the efferent neural auditory pathway is thought to protect against noise-damage to the inner ear, understanding the molecular pathways governing this system are critical for understanding how noise causes inner ear damage.  This includes work on cochlear outer hair cells and nicotinic acetylcholine receptors, synucleins, saposins, and the protein Tmtc4, and how abnormalities of these proteins and pathways can lead to susceptibility to noise damage.  I have also published research on mechanisms of ototoxicity due to chemotherapy compounds.  I have studied how different genetic strains of mice have varying susceptibilities to noise damage.  I have also studied the genetics of age-related hearing loss in large populations of individuals in an effort to determine the genetic causes of presbycusis (hearing loss with aging).

I have published extensively on issues relating to hearing loss and cochlear implantation. I have received research awards from the American Academy of Otolaryngology and the National Institutes of Health (National Institute of Deafness and Communications Disorders) to study hearing loss.  For a number of years, I was the administrative director of the research grants program of the American Academy of Otolaryngology, focusing on hearing and balance-related research.  I currently serve as a reviewer for hearing research grants to the National Institutes of Health, NIDCD. I also serve on an international research advisory board that oversees auditory research funding in France (Fondation Pour l'Audition). Many of the research proposals that come through these agencies are focused on noise-induced hearing loss.

2

My clinical experience throughout my career has focused on disorders of hearing, balance, facial nerve disorders, and skull base tumors. I have maintained an active medical and surgical practice since completing my training. As part of this practice I routinely treat patients with hearing loss due to a variety of causes, including noise trauma, ototoxicity, age, genetics, head trauma, ear infections, immune disorders, neoplastic disorders, and metabolic conditions, among others. It is routine in my practice to produce a differential diagnosis of a patient's hearing loss and determine a cause of hearing loss in an individual. It is also a routine part of my practice to recommend treatment for hearing loss. Because treatment is often specific for the cause of hearing loss, arriving at the correct diagnosis is a critical part of this determination. Additionally, I routinely have recommended hearing protection to patients exposed to noise as part of their work or recreational activities. As part of my counseling I discuss with patients the various types of hearing protection available and include a discussion of noise reduction ratings (NRR) as a measure that should be evaluated when selecting hearing protection devices. This includes telling patients that a higher NRR means stronger noise protection, and that this is a measure that patients should rely on when selecting noise protection devices since it is scientifically derived.

I treat patients with hearing loss who also have depression, which is a frequent comorbidity, and routinely involve psychiatry and psychology in the treatment planning of patients when both conditions co-exist.

In addition to treating patients with hearing loss, I also routinely treat patients with tinnitus. As with hearing loss, it is routine for me to review the general causes of tinnitus, explain current understanding of the mechanisms that generate tinnitus, and explore possible causes of tinnitus in each specific patient. I then review tinnitus treatment options and make specific treatment recommendations to patients under my care. I also involve psychology or psychiatry in that treatment process when there are associated issues related to depression or anxiety associated with tinnitus. In my career I have diagnosed and treated patients with tinnitus from a number of causes, including (but not limited to) trauma from noise, trauma from impulse noise and explosive devices (including automobile air bag deployment), ototoxic drugs, infections, age related hearing loss, and other causes. Because patients suffering from tinnitus may also have depression, which is a frequent comorbidity, I routinely involve psychiatry and psychology in the treatment planning of patients when both conditions co-exist.

I have also treated military veterans during my career, having worked for a period of time at the Fort Miley Veterans Administration Hospital in San Francisco, CA (1992–1997). During this period, I diagnosed and treated many veterans with noise-induced hearing loss. These included veterans with exposure to impulse noise, blast exposure, and long-term noise exposure. I also diagnosed and treated patients with traumatic brain injury from blast exposure, including dizziness and post-traumatic stress disorder (PTSD). Many of these veterans also had tinnitus and depression. I also offered specific treatment(s) for the hearing loss in each individual patient. I routinely counseled veterans on the use of ear protection when exposed to loud noise. I routinely involved ancillary services such as psychiatry and psychology to help with comorbidities including depression and PTSD.

I have clinical experience fitting some in-the-canal hearing aids. During the initial trials of the Lyric hearing aid (InSound Medical, prior to being acquired by Phonak), I was involved in

3

the initial fitting paradigms for this deep-seated hearing aid.  I was also recently the lead investigator in a clinical trial studying a new in-office myringotomy procedure by Tusker Corp. (recently acquired by Smith-Nephew). As part of this trial, clinicians had to correctly size an in-the-canal iontophoresis device to allow delivery of lidocaine to the ear canal and ear drum.

I have served on the medical and surgical advisory committees of a number of hearing-related companies and have advised a number of companies on hearing related commercial products.  This includes three cochlear implant manufacturers (Advanced Bionics Corp., Cochlear Corp., Med-El Corp.), and a number of biomedical startup companies focusing on hearing restoration (Akuous, Rescue Hearing Inc., Decibel, Otonomy, and Sound Pharma). These activities include recommendations on product design and implementation, as well as surgical approaches to the inner ear.  I have also served as a consultant to Roche Pharmaceuticals on recommendations for future research and developmental strategies in hearing-related product development.  In this work I have also made recommendations to both the Federal Drug Administration (FDA) and Center for Medicaid Services (CMS) on behalf of manufacturers, including Novartis, Akuous and Decibel (cochlear gene therapy protocols), and Sonitus Medical (a bone conduction hearing aid).

I have been extensively involved in leadership positions in national societies that deal with hearing loss, including serving as past president of the American Neurotology Society and the Association for Research in Otolaryngology.  I have served on the senior leadership council of the American Auditory Society and currently serve on the senior council of the American Otological Society.  I am also a senior examiner for the American Board of Otolaryngology, the governing body that ensures proper training and competence of otolaryngologists in the United States.  In this role, I test recently graduated Otolaryngology trainees on their competency of hearing loss disorders, including noise-induced hearing loss.  I am also one of the founding members of the International Society of Inner Ear Therapeutics and serve as Vice President, a society that is devoted to finding cures for hearing loss and other ear disorders.

I have also been extensively involved in publications in our field.  I serve as the Editor-in-Chief of Otology & Neurotology, a journal focused on hearing related disorders and which has the highest impact factor of all otology-focused journals.  In this role, I oversee all publications submitted to the journal, including those that focus on hearing loss and noise-induced hearing loss.  Through my work with Otology & Neurology, I have served as the supervising editor of hundreds of scientific manuscripts directly or indirectly relating to noise exposure and tinnitus in both humans and animals.  This includes oversight of manuscripts relating specifically to noise and blast exposure in the military (seven manuscripts published since 2016 in the journal on this topic).

I have given numerous talks nationally and internationally on hearing-related subjects. These include, among others, an endowed lecture on Presbycusis and Noise Induced Hearing loss at Harvard University, Massachusetts Eye and Ear Infirmary in 2013 (I refer to my CV for a full list of lectures given).  I have also given talks on Hidden Hearing Loss and Cochlear Synaptopathy in New York City at an annual Otolaryngology Update Course.  I have taught auditory anatomy and physiology to medical students and have given courses on the genetics of hearing loss to medical and graduate students throughout my career.  I have mentored numerous medical students, residents and fellows in otology and neurotology who have gone on to

4

successful academic careers and have won teaching awards for this education at three different academic institutions.

## II.   Background

### A.   Anatomy and Physiology of the Auditory System

Our current understanding of the underlying mechanism of hearing in humans is the result of several hundred years of study.  At its most basic level, sound travels down the ear canal to the eardrum.  The eardrum senses the sound pressure vibrations and transfers those sound waves through the three middle ear bones (ossicles) to the inner ear.  Within the inner ear those sound waves are converted to an electrical impulse which is then sent along the auditory nerve to the brain.

Within the inner ear, understanding the mechanism by which sound waves are converted to an electrical signal is critical to understanding how hearing loss occurs in a majority of people.  This sound conversion occurs within a spiral shaped structure called the cochlea.  Once sound waves arrive in the cochlea, its physical structure will cause high frequency sounds to vibrate one end (the base), while low frequency sounds will vibrate the other end (the apex).  Thus, the cochlea is mechanically 'tuned' like a piano keyboard, with every location corresponding to a specific sound pitch, from low to high frequency.

Once complex sounds are parsed to their frequency location within the inner ear, the next step occurs, converting the sound wave into the electrical impulse that will travel to the brain.  This occurs in a structure within the cochlea called the Organ of Corti.  This organ contains, among others, tiny cells called 'hair cells' (over 30,000 of them exist in a single ear).  They are called hair cells because of small cilia that stick out of the top of the cells.  These cells are bathed in a salt-rich fluid called endolymph.  As a particular portion of the organ of Corti moves in response to sound, the hair cells will vibrate, causing the cilia to also vibrate.  These cilia also contain a salt (potassium) channel that will open in response to this movement, allowing the potassium from the endolymph to rush into the hair cell.  This change in the potassium levels within the hair cell will then trigger the synapse at the base of the hair cell to release a neurotransmitter (glutamate).  After being released from the hair cell, the neurotransmitter is then picked up by an adjacent nerve, which in turn gets activated, and now sends the signal to the brain.

Thus, to summarize this process, sounds are transmitted down the ear canal, through the middle ear bones, to the inner ear.   Within the inner ear, those sound waves vibrate particular regions of the cochlea depending on their frequency.  As the specific region of the organ of Corti within the Cochlea moves, hair cells at that location sense those vibrations, open their salt channels which will then activate the synapse at the base of the hair cell, which then sends an electrical signal off to the brain via the nerve adjacent to that hair cell.

**B.       Hearing and Auditory System – Acoustics and Linguistics**

1.       Acoustics

Sound travels as a wave at approximately 1087 feet per second.  Loudness of sound is due to the intensity of auditory sensation that is produced, and proportional to the logarithm of sound intensity: when the intensity is very small, the sound is not audible; when it is too great, it becomes painful and dangerous to the ear.  The sound intensity that the ear can tolerate is approximately $10^{12}$ times greater than the amount that is just perceptible.  This range varies from person to person and with the frequency of the sound.  The decibel scale is an objective scale of intensity and is defined physically.  Any intensity can be compared directly with the physically defined reference point.  Tone is a sound that can be recognized by its regularity of vibration.  A simple tone has only one frequency, though the intensity may vary.  A complex tone consists of two or more simple tones, called overtones.  The tone of lowest frequency is the fundamental frequency.

An amazing feature of hearing is the enormous range that can be perceived by the human ear.  Sound intensity varies by a factor of $10^{12}$, from the threshold of sound perception to a volume that causes damage to the ear in seconds.  For every 10dB of sound increase, the intensity of sound increases by a factor of ten, and thus the dB scale is logarithmic in its growth in terms of sound intensity.  As an example, an increase in 10dB  (the difference between the rustle of leaves and a whisper at 1-meter distance) is a tenfold increase in the sound intensity (*see* figure below).

*Sound Intensity Levels and Intensities*[1]

| Sound intensity level β (dB) | Intensity I(W/m²) | Example/effect |
|---|---|---|
| *0* | $1 \times 10^{-12}$ | *Threshold of hearing at 1000 Hz* |
| *10* | $1 \times 10^{-11}$ | *Rustle of leaves* |
| *20* | $1 \times 10^{-10}$ | *Whisper at 1 m distance* |
| *30* | $1 \times 10^{-9}$ | *Quiet home* |
| *40* | $1 \times 10^{-8}$ | *Average home* |
| *50* | $1 \times 10^{-7}$ | *Average office, soft music* |
| *60* | $1 \times 10^{-6}$ | *Normal conversation* |
| *70* | $1 \times 10^{-5}$ | *Noisy office, busy traffic* |

[1] Paul Peter Urone, Roger Hinrichs, Sound Intensity and Sound Level, OpenStax (June 21, 2012), https://openstax.org/books/college-physics/pages/17-3-sound-intensity-and-sound-level.

| 80 | $1\times10^{-4}$ | *Loud radio, classroom lecture* |
|---|---|---|
| 90 | $1\times10^{-3}$ | *Inside a heavy truck; damage from prolonged exposure.* |
| 100 | $1\times10^{-2}$ | *Noisy factory, siren at 30 m; damage from 8 h per day exposure* |
| 110 | $1\times10^{-1}$ | *Damage from 30 min per day exposure* |
| 120 | *1* | *Loud rock concert, pneumatic chipper at 2 m; threshold of pain* |
| 140 | $1\times10^{2}$ | *Jet airplane at 30 m; severe pain, damage in seconds* |
| 160 | $1\times10^{4}$ | *Bursting of eardrums* |

2.  Signal Detection

Fundamentally, the purpose of hearing is for signal detection.  Hearing sounds allows us to react to various environmental stimuli.  Used in combination with our other senses (balance, smell, vision, touch, etc.), it allows us to perform such activities as to respond to another human speaking, listen for a predator that may harm us, or aid us in our attempt to locate a next meal.  Inherent in this ability is to detect what we want to hear in a background of noise, a process called signal detection.  As hunter-gatherers, this allowed humans to hear a predator in a background of forest sounds to prevent us from being eaten; today it allows us to hear a conversation in a crowded bar or a cocktail party.

3.  Linguistics

Communication through speech is an important aspect of our society.  Speech is exquisitely complex and filled with information.  Speech can be broken down into individual 'units', termed phonemes.  A phoneme is the smallest unit of speech that allows us to distinguish one word or word element from another (e.g., 'rot' vs. 'rob').   In the English language, we have 26 letters, but 42–44 different speech phonemes or sounds.  Another interesting aspect of the English language is that meaning in words are often coded in consonants, which are high frequency sounds, vs. vowels, which are lower frequency sounds.  For example, the words 'cat', 'bat', 'chat', 'mat', and 'rat' all differ by single phonemes that are all consonants, yet each of these words mean very different things.

4.  Effects of Hearing Loss on Speech Understanding

Because a majority of people who lose hearing (e.g., age-related hearing loss, noise-induced hearing loss) tend to lose higher frequencies, often the consonant-based phonemes may be misheard or not heard, for example mistaking, 'I left my cat out in the rain' for 'I left my hat out in the rain' – a single phoneme substitution but a very different meaning.  Such confusion can be a source of great frustration for people with hearing loss.  Patients with hearing loss also

have difficulty hearing the appropriate signal in a noisy background, compounding these listening difficulties.  This is the reason why people with age-related hearing loss and noise-induced hearing loss have such difficulty hearing in complex listening environments such as restaurants or cocktail parties-not only do they have challenges hearing the appropriate signal within the noise, but also miss many of the critical phonemes that impart the meaning of speech.

### 5.    The Importance of Visual Cues

When confronted with complex listening environments, hearing impaired individuals will typically resort to additional cues for listening, including lip reading and focusing on facial motion, that will assist in determining what is being said.  However there are a number of modalities where this may also be limited, including speaking on the telephone, listening to recordings, watching television, or listening to people with non-familiar accents.  Further, hearing-impaired individuals who may work in an environment where facemasks are required will have difficulty.  More recently, with the widespread use of facemasks during the COVID pandemic, hearing impaired individuals struggle especially hard since the face mask not only muffles speech, but prevents the listener from using facial cues and lip reading to assist in understanding what is being said.[2]

### 6.    Single Sided Deafness Impairments

Patients with asymmetrical or unilateral hearing loss may have additional impairments.  Hearing with two ears gives us the ability to localize where sounds are coming from, and also hear better in noisy backgrounds.  This is because each ear provides different pieces of information to the brain.  As the auditory signal comes in from both ears, they combine in the brainstem.  The brainstem uses loudness differences between the two ears, and the time difference for the signal to reach the brain between the two ears, to determine where sounds come from.  For example, if a sound from the left ear reaches the brainstem before the same sound reaches the brain stem from the right ear, it is because the sound is coming from the left side.  Similarly, in most cases the side where the signal is louder is generally where the sound is coming from.

Using differences in the auditory signals between the two ears, the brain can also filter out background noise to detect what is important (e.g., speech).  Thus, when someone has lost hearing in one ear, the ability to localize sounds by hearing alone becomes impossible, and the ability to hear in a noisy background also degrades substantially.[3]

---

[2] Moira McCarthy, *Lip Reading, Facial Expressions: How Masks Make Life Harder for People with Hearing Difficulties*, Healthline (July 27, 2020), https://www.healthline.com/health-news/covid19-face-masks-difficulties-people-hearing-impairments.

[3] Hwa J. Son & Daniel Choo, *Updated optimal management of single-sided deafness,* 127 Laryngoscope 1731, 1731–32 (2017).

**C. Hearing Loss**

1.      Types of Hearing Loss: Conductive vs. Sensorineural Hearing Loss

Hearing loss can generally be defined as falling into three categories: Conductive, Sensorineural, or Mixed (a combination of Conductive and Sensorineural).

Conductive hearing loss involves the outer or middle ear and is usually caused by something blocking sound from getting to the inner ear. This could be something as simple as ear wax, or a hole in the ear drum, fluid in the middle ear, or fixation of the middle ear bones.

Sensorineural hearing loss (SNHL) occurs due to problems within the inner ear or along the auditory nerves in the brain. In most cases, SNHL occurs due to problems within the inner ear, and most commonly this is from loss of hair cells. Hair cells are quite fragile, and do not regrow once lost. This is why for the most part, SNHL is irreversible. We all lose hair cells as we age, though the rate by which we each lose hair cells (and hence hearing loss) differs for everyone. This rate is largely determined by genetics, and accounts for why some of us lose hearing more quickly as we age than others. However, environmental factors can also influence that rate of hearing loss. The number one environmental factor that influences the rate of hearing loss over time is loud noise.

Other factors can also affect hearing over time, including certain medications (termed 'ototoxic', mostly including some classes of antibiotics and chemotherapeutic agents), trauma, and some underlying diseases.

a.      Conductive Hearing Loss

As noted, conductive hearing losses are due to anything that impedes the transmission of sound from the external environment to the cochlea. This can include such conditions as cerumen impaction, problems with the tympanic membrane, fluid in the middle ear, or fixation or erosion of the middle ear bones due to infection, trauma or neoplasia.

In general, conductive hearing losses are distinguishable because they result in reduction in pure tone thresholds on a hearing test, but will not affect word understanding, frequency discrimination, dynamic range, or loudness perception. Conductive hearing loss is also different from SNHL in that it is potentially treatable. Treatment for conductive losses can involve correcting the cause of sound impairment (e.g., removing a blockage, repairing the eardrum or middle ear structures), or using conventional or implantable hearing aids.

b.      Sensorineural Hearing Loss

In contrast to a conductive hearing loss, sensorineural hearing loss (SNHL) involves injury or damage to the cochlea or central auditory neural pathways within the brain. SNHL is usually permanent and not medically correctable. SNHL will raise thresholds and impair frequency and word discrimination, reduce the dynamic range of sound perception, and can alter loudness perception.

SNHL can itself be subdivided into two general categories – 'sensory' or cochlear, and 'neural' or retrocochlear, involving the auditory nerve or auditory pathways within the brain. These can often be differentiated with an MRI scan to identify retrocochlear lesions such as benign or malignant tumors that impact the auditory nerve or auditory centers in the brain, or other central pathology such as stroke or multiple sclerosis.  Overall, retrocochlear pathologies (e.g., tumors, stroke) are uncommon relative to cochlear causes of hearing loss (age, noise, genetics).

i.      Sensory Hearing Loss

'Sensory', or cochlear causes of SNHL are due to a variety of causes.  These include age (the most common cause, also known as presbycusis), noise exposure, genetics, ototoxicity (most commonly from intravenous gentamicin or platinum chemotherapy compounds), industrial chemical exposure, infections (bacterial and viral), 'idiopathic' (unknown cause but presumed viral), autoimmune disorders, Meniere's disease, and cochlear otosclerosis, to name the most common.  Genetics also plays an important role in hearing loss.  Not only can it lead to hearing loss by itself, though usually genetic forms of hearing loss begin at a young age, but genetics also affects the susceptibility to age-related hearing loss and noise-induced hearing loss.  For example, the genes that make someone susceptible to age related hearing loss would also make them more likely to suffer from noise-induced hearing loss.  In some cases, conductive and sensorineural hearing losses can co-exist, in what we term 'mixed' hearing losses.

Differentiating between conductive and sensorineural hearing losses is typically straightforward with a standard audiogram (*see* below), which measures both types of hearing. Differentiating between the various types SNHL involves eliciting a detailed history of the patient's hearing loss, a physical exam, and assessing the audiometric profile.  Imaging may also be required for diagnosis.

ii.      Noise Induced Hearing Loss

Noise trauma is the second-most common cause of sensory hearing loss after age-related hearing loss.  Sounds exceeding 85 dB are potentially injurious to the cochlea, especially with prolonged exposure. Noise-induced hearing loss typically will initially manifest in the high frequencies, particularly from three to six kHz, where a typical 'notch' may be seen with audiometric testing.  In contrast to presbycusis (age-related hearing loss), recovery is usually seen at eight kHz. Over time however the high frequencies may also decline.  With repeated noise exposure, however, hearing loss extends to adjacent frequencies, which makes differentiation from presbycusis difficult in the elderly, but more straightforward in younger patients who should not be suffering from presbycusis.  Noise exposure alone rarely produces a hearing loss greater than 75 dB in the higher frequencies and 40 dB in the lower frequencies. While it has traditionally been believed that hearing loss due to noise exposure does not progress once the exposure is discontinued, recent research suggests that early noise exposure predisposes

to more progressive age-related hearing loss and that even isolated noise exposure can lead to significant neural damage.[4]

Noise-induced hearing loss presents in two forms.

(1.)    Acoustic trauma is the sudden permanent hearing loss in response to a single, intense noise exposure, such as a blast or an explosion. Impulses typically range around 140 dB and cause direct mechanical injury to the hair cells of the cochlea.  The degree of hearing loss is variable ranging from mild to profound and is often associated with new-onset tinnitus.  Some improvement may be expected in the following days. Tympanic membrane perforation or ossicular disruption may cause a conductive hearing loss that accompanies the sensorineural loss for blast exposures.

(2.)    Chronic noise-induced hearing loss, in contrast to blast or impulse trauma, represents the accumulation of cochlear neural damage from long-term exposure to lower-level noise.  The principal mechanisms include occupational or industrial exposures, weapons, and excessively loud music.

The development of chronic noise-induced hearing loss is a two-stage process.  First, the exposure to loud noise produces a 'temporary threshold shift', which is a brief hearing loss that completely resolves on pure-tone audiometry after a period of auditory rest, typically 16 to 48 hours.  A 'permanent threshold shift' occurs after repeated exposure to sufficiently intense noise. This second stage leads to an irreversible hearing loss through permanent hair cell damage. However, it should be noted that animal studies have documented that noise exposures that produce temporary threshold shifts can by themselves cause significant and permanent neural damage, which has recently been termed 'hidden hearing loss' or 'cochlear synaptopathy' (*see* below for a more complete discussion).[5]

The Occupational Health and Safety Administration (OSHA) has set a permissible exposure limit for workers of 90 dB for eight hours per day.[6]  The OSHA standard uses a five-dB exchange rate, meaning for each increase in noise level by five dB, time exposure must be cut in half (e.g., a worker can be exposed to 100 dB of noise for a maximum of two hours).  To limit occupational noise exposure, OSHA recommends assessment of noise levels, administrating controls, engineering controls, and the use of personal hearing protection devices.  Among the latter, proper fitting earmuffs and earplugs can dampen noise intensity by 45 and 30 dB, respectively.

---

[4] Katharine A. Fernandez, Penelope W.C. Jeffers, Kumud Lall, M. Charles Liberman, & Sharon G. Kujawa, *Aging after noise exposure: acceleration of cochlear synaptopathy in "recovered" ears,* 35 J. Neuroscience 7509, 7509–20 (2015).

[5] Katharine A. Fernandez, Penelope W.C. Jeffers, Kumud Lall, M. Charles Liberman, & Sharon G. Kujawa, *Aging after noise exposure: acceleration of cochlear synaptopathy in "recovered" ears,* 35 J. Neuroscience 7509, 7509–20 (2015); Jane Bjerg Jensen, Andrew C Lysaght, M Charles Liberman, Klaus Qvortrup & Konstantina M Stankovic, *Immediate and delayed cochlear neuropathy after noise exposure in pubescent mice,* PLoS One 10(e0125160 (2015), https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0125160.

[6] United States Department of Labor,  Occupational Safety and Health Administration,  Occupational Noise Exposure, https://www.osha.gov/SLTC/noisehearingconservation/.

'Temporary Thresholds Shifts' are *not* Temporary

Recent research continues to shed light on the danger posed by exposure to loud noises, even in the absence of permanent threshold shifts.  A number of animal studies have emerged that suggest that even noise exposures that produce "temporary" threshold shifts are associated with long-term neuronal damage that could further exacerbate age-related hearing.[7]  It is thus very possible that many of the standards developed will be needed to be revised as this research progresses in the coming years.

A study by Gates and colleagues in 2000 demonstrates that 'temporary thresholds shift' (a temporary reduction in auditory thresholds following loud noise exposure that reverses within 72 hours), in fact resulted in injury to the cochlea.  Studying a patient population from the Framingham longitudinal research cohort, this group showed that patients with a history of noise exposure had more severe age-related hearing losses than those individuals without prior noise exposure.[8]

A series of animal studies by Liberman and Kujawa have unequivocally documented this relationship and support the findings of Gates, et. al.[9]  These investigators exposed animals to low levels of sound to cause a temporary threshold shift (TTS) on audiometric testing, which then recovered.  They then followed those animals for over a year, and compared the hearing in those animals to those that were not exposed to that sound.  As compared to the animals that were not exposed to sound, the animals that had a TTS had a much faster rate of age-related hearing loss.  When the investigators examined the hair cells of these noise-exposed animals under the microscope, there was a loss of the hair cell synapses and the nerve fibers going to those synapses, with minimal loss of the total number of hair cells.  In these animals, the loss of the nerve fibers at the base of the hair cells (which signal the brain) and their associated hair cell synapse, led to a much more rapid <u>age-related hearing loss</u> in these animals.  This occurred despite having 'normalized' their initial hearing tests after the noise exposure.  This phenomenon was thus termed 'Hidden Hearing Loss' since one did not see it on the associated hearing test immediately after recovery from the noise exposure.  It was also termed 'Cochlear Synaptopathy' since the pathology of the hearing loss was the loss of the hair cell synapse and associated nerve fibers adjacent to the synapse.

Does a similar phenomenon occur in humans?  Firstly, there is good data to show a similar process occurs in non-human primates (Valero et al 2017), which are closest to us on an evolutionary scale.[10]  One can obviously not repeat these same intensive series of experiments on a human, but some proxy studies have been carried out which do suggest a similar occurrence.  In one study by Liberman and colleagues in 2016, a group of college students were queried

---

[7] Fernandez, *supra* note 4; Jensen, *supra* note 5.

[8] George A.Gates, Pete Schmid, Sharon G. Kujawa, Byung-ho Nam & Ralph D'Agostino, *Longitudinal threshold changes in older men with audiometric notches,* 141 Hearing Research 220, 220–28 (2000).

[9] M. Charles Liberman & Sharon G. Kujawa,*Cochlear synaptopathy in acquired sensorineural hearing loss: Manifestations and mechanisms,* 349 Hearing Research 138, 138–47 (2017).

[10] Valero, M.D., Burton, J.A., Hauser, S.N., Hackett, T.A., Ramachandran, R., Liberman, M.C. 2017. Noise-induced cochlear synaptopathy in rhesus monkeys (Macaca mulatta). Hear Res 353, 213-223.

whether or not they had been exposed to loud noise in their past.[11] These two groups were then intensively studied for changes in hearing. While standard audiometry was identical in these two different groups, those that had admitted to prior loud noise exposure were shown to have more difficulty listening in noise, more annoyance to loud sounds, and had changes in electrical auditory measures of the inner ear. Another study by Viana and colleagues studied the inner ears of post-mortem patients, and showed that a similar 'synaptopathy' was seen in aging ears.[12] While neither of these human studies is considered definitive, the same changes seen in closely related animals are also seen in human ears, and there is every reason to believe that human ears behave similarly to sound trauma as do animal ears, in response to noise exposures that cause temporary threshold shifts and cochlear synaptopathy.

It is unsurprising that there is a discrepancy between what is seen on audiometric testing and what is seen when studying the ear under the microscope. In my experience, the basic and most common measures of hearing and hearing loss are inadequate. If a simple pure tone audiogram may record normal hearing despite the observable presence of neuronal and cellular damage, then clearly that pure tone audiogram is not sufficient to capture the full scope of damage individuals can suffer due to noise exposure. This aligns with my experience diagnosing, evaluating, and treating patients with hearing loss. As such, I almost never rely on a single test – but will instead perform a battery of qualitative and quantitative measures of a patient's ability to hear not only pure tones but also complex sounds and real language. This is common practice in the medical community and can be readily understood when one considers how a pure tone audiogram is performed and what is measured. A patient sits in a sound-proof room without background noise, is asked to detect a frequency of sound, and is scored for the lowest volume that sound is detected. That patient is not asked what they are hearing, just if they hear any tone at that volume level. This in no way mimics how people use hearing in everyday life or provides sufficient insight into an individual's ability to process language in complex noise environments.

Unfortunately, our field has not yet come up with 'definitive' tests to clearly document cochlear synaptopathy, though it is an active area of research. However, there are a number of audiometric tests that do test more complex listening tasks, including word understanding in a noisy background. While this gets closer to documenting inner ear damage from sound damage and other insults to hearing, we are not yet at a place where we can definitively diagnose cochlear synaptopathy using existing testing paradigms. That will take research with large numbers of patients who have been exposed to noise, comprehensively tested, then followed for many years to see who develops more severe hearing loss, then determining which tests correlate most closely with those changes.

---

[11] Liberman, M.C., Epstein, M.J., Cleveland, S.S., Wang, H., Maison, S.F. 2016. Toward a Differential Diagnosis of Hidden Hearing Loss in Humans. PLoS One 2016, 11, e0162726.

[12] Viana, L.M., O'Malley, J.T., Burgess, B.J., Jones, D.D., Oliveira, C.A., Santos, F., Merchant, S.N., Liberman, L.D., Liberman, M.C. 2015. Cochlear neuropathy in human presbycusis: Confocal analysis of hidden hearing loss in post-mortem tissue. Hear Res 2015, 327, 78-88.

### D. Tinnitus

*The following discussion of tinnitus is adapted from a chapter written by me, "Medical and Surgical Treatment of Inner Ear Disease."*[13]

#### 1. Tinnitus Definitions

Tinnitus is defined as the sensation of sound in the absence of an exogenous sound source. Tinnitus can accompany any form of hearing loss and its presence provides no diagnostic value in determining the cause of a hearing loss. Approximately 15 percent of the general population experience some type of tinnitus with prevalence beyond 20 percent in aging populations.[14] Simple forms of tinnitus include the low-pitch tinnitus that results from the accumulation of cerumen in the external ear canal, or that due to tympanic membrane perforation. Eustachian tube insufficiency manifesting a middle ear effusion can produce tinnitus, as can an abnormally patent Eustachian tube that produces a 'blowing' tinnitus that coincides with respiration. More complex presentations of tinnitus are categorized as either objective (heard or recordable by others) or subjective (reported by the patient and not heard or recordable by others). The most common presentation of tinnitus, however, is in the setting of sensorineural hearing loss. Sensorineural hearing loss has several psychophysical correlates. In addition to diminished hearing sensitivity, reduced frequency resolution, loudness recruitment, and tinnitus commonly associated with many forms of sensorineural hearing loss. Indeed, the vast majority of cases of clinical tinnitus are subjective and are associated with sensorineural hearing loss.[15]

Subjective tinnitus is a common clinical disorder characterized by auditory sensations without external stimulation. The sensation can last anywhere from several seconds to a lifelong affliction. The sensation itself can be one of a high-tone ring (most commonly), buzzing, humming, crickets, whistle, hissing, or roaring. In rare cases, patients can sometimes perceive actual musical melodies. Tinnitus can affect patients in many ways, ranging from mild annoyance to severe depression and suicide.[16]

#### 2. Tinnitus Pathophysiology

Recent research identifies damage to the peripheral auditory system (outer ear, middle ear, and inner ear) as a basis for tinnitus. Following damage to the peripheral auditory system,

---

[13] Lawrence R. Lustig, *Medical and Surgical Treatment of Inner Ear Disease, in* Scientific Foundations of Audiology 131 (Anthony T. Cacace, Emile de Kleine, Avril Genene Holt, Pim van Dijk eds., 2016).

[14] R.R.A. Coles, *Epidemiology of tinnitus: (1) prevalence*, 98 J. Laryngol & Otology (Issue S9) 7, 7–15 (1984); Dongmei Tang, Huawei Li, Lin Chen, *Advances in Understanding, Diagnosis, and Treatment of Tinnitus, in* 1130 Hearing Loss: Mechanisms, Prevention and Cure. Advances in Experimental Medicine and Biology 109, 109–28 (Huawei Li & Renjie Chai eds., 2019).

[15] Aaron A. Esmaili & John Renton, *A review of tinnitus*, 47 Austl. J. General Practice 205, 205–08 (2018).

[16] Coles, *supra* note 14; Robert A. Dobie, *Depression and tinnitus*, 36 Otolaryngol Clinics N. Am. 383, 383–88 (2003); Esmaili, *supra* note 15; James A. Kaltenbach, *Summary of evidence pointing to a role of the dorsal cochlear nucleus in the etiology of tinnitus*, 126 Acta Oto-Laryngolica 20, 20–26 (2006) [*hereinafter Kaltenbach 2006a*]; James A. Kaltenbach, *The dorsal cochlear nucleus as a participant in the auditory, attentional and emotional components of tinnitus*, 216–17 Hearing Research 224, 224–34 (2006) [*hereinafter Kaltenbach 2006b*].

central portions of the system change to try to adapt and/or compensate for the loss of input, i.e., neural plasticity.[17]

A variety of evidence implicates that following damage to the peripheral auditory system there are ensuing changes throughout the central auditory system, including new axonal growth, synaptogenesis and synapse degeneration, and changes in the structural properties of neurons.[18] Increased spontaneous neuronal activity in the dorsal cochlear nucleus (DCN) is one theory for chronic tinnitus, backed by data demonstrating cochlear damage altering outer hair cell afferent Type II fibers, which in turn leads to reduced inhibition of fusiform cells within the cochlear nucleus.[19] Within the DCN, increased spontaneous neuronal activation has also been attributed to bursting discharges and neuronal synchrony following ototoxic drug exposure.[20]

Beyond the DCN, the auditory cortex has also been implicated in chronic tinnitus. As with the DCN, hyperactive spontaneous neuronal activity has been implicated along with neuronal synchronization.[21] These theories of tinnitus mirror those changes seen in the somatosensory system in response to loss of sensory input due to amputation.[22] Newer imaging modalities, including positron emission tomography (PET) and functional magnetic resonance imaging (fMRI), will hopefully shed new light onto some of the potential central causes of chronic tinnitus.[23]

Studies have shown that approximately one in seven tinnitus sufferers experience severe annoyance while four percent are severely disabled.[24]

### 3.    Tinnitus and Depression

The potential concurrence of tinnitus and depression should be assessed in all patients with subjective tinnitus. Dobie has examined the simple notion that "tinnitus causes depression" and

---

[17] Haúla F Haider, T. Bojic, S. Ribeiro, João C. Paço, D. A. Hall & A. Szczepek, *Pathophysiology of Subjective Tinnitus: Triggers and Maintenance*12 Frontiers in Neuroscience (art. 866) 1, 1–12 (2018); J. Henry, L. Roberts, D. Caspary, S. Theodoroff & R. Salvi,. *Underlying mechanisms of tinnitus: review and clinical implications*, 25 J. Am. Acad. Audiology 5, 5–22 (2014).

[18] James C. Saunders, *The role of central nervous system plasticity in tinnitus*, 40 J. Commc'n Disorders 313, 313–34 (2007).

[19] *Kaltenbach 2006a*, *supra* note 16.

[20] David M. Baguley, *Mechanisms of tinnitus*, 63 British Medical Bulletin 195, 195–212 (2002); Saunders, *supra* note 18.

[21] Saunders, *supra* note 18.

[22] Josef P. Rauschecker,. *Auditory cortical plasticity: a comparison with other sensory systems*, 22 Trends in Neuroscience 74, 74–80 (1999).

[23] Berthold Langguth, Peter Eichhammer, Antje Kreutzer, Peter Maenner, Joerg Marienhagen, Tobias Kleinjung, Phillipp SandHajak, *The impact of auditory cortex activity on characterizing and treating patients with chronic tinnitus--first results from a PET study*, Acta Oto-Laryngolica (Issue sup556) 84, 84–88 (2006); Saunders, *supra* note 18; Marion Smits, Silvia Kovacs, Dirk de Ridder, Ronald R. Peeters, Paul van Hecke & Stefan Sunaert, *Lateralization of functional magnetic resonance imaging (fMRI) activation in the auditory pathway of patients with lateralized tinnitus*, 49 Neuroradiology 669, 669–79 (2007).

[24] Tang, *supra* note 14.

notes that many patients believe this to be the case.[25]   However, Dobie notes that it seems implausible that depression causes tinnitus, but it is likely that depression erodes the coping process that probably develops for most patients with tinnitus, thus changing a normally insignificant symptom into one with high life impact.  Depression can certainly amplify disability associated with chronic medical illness.[26]

### 4.   Tinnitus Treatment

To date, both pharmacologic and surgical approaches have shown little to no efficacy toward tinnitus.  Those treatments that have demonstrated benefit relate to the use of masking external inputs, in the form of an external masking[27] or cochlear implantation.[28]   Behavioral adaptive methods may offer benefit in enhancing tolerance of the symptom and alleviating associated anxiety.

Treatment results using antidepressants in tinnitus sufferers are encouraging. Nortriptyline, a tricyclic antidepressant administered with careful dosing adjustments, appears to improve symptoms in several domains in depressed tinnitus patients.  (Sullivan, M.D., Dobie, R.A., Sakai, C.S., Katon, W.J. 1989. Treatment of depressed tinnitus patients with nortriptyline. Ann Otol Rhinol Laryngol 98, 867-72.)  Clearly, the largest treatment effect is a reduction in depressive symptoms. Further, however, not only did patients' estimates of tinnitus severity (i.e., "How much does it bother you?") decline as depression improved, but many patients also reported quieter tinnitus.  Nonetheless, the authors of this study indicate that the major therapeutic benefit was in mood and coping ability, with less change in tinnitus.

Transcranial magnetic stimulation (TMS) is a newer modality being directed toward tinnitus and has shown early promise.[29]   Already in trials for such disorders as depression, TMS may offer tinnitus sufferers a nonpharmacologic, nonsurgical treatment.

### E.   Hearing Protective Devices (HPD)

#### 1.   NIOSH and OSHA Standards[30]

Noise is a well-known risk factor for hearing loss and tinnitus.  In the United States, occupational regulations and standards have been established to protect workers against the health effects of exposure to hazardous substances and agents when certain values (or limits) are reached.  The National Institute for Occupational Safety and Health (NIOSH), has established

---

[25] R. Dobie, W. Katon, M. Sullivan & C. Sakai, C., *Tinnitus, Depression and Aging*, *in* Geriatric Otolaryngology 45–49 (J. Goldstein, H. Kashima & C. Koopmann eds.,1989).

[26] Kenneth B. Wells, & Cathy D.*Functioning and utility for current health of patients with depression or chronic medical conditions in managed, primary care practices*, 56 Archives General Psychiatry 897, 897–904 (1989).

[27] Julian Savage & Angus Waddell, *Tinnitus*, Clinical Evidence Handbook (2014), https://www.aafp.org/afp/2014/0315/afp20140315p471.pdf.

[28] F. J. Kloostra, J. Verbist, R. Hofman, R. Free, R. Arnold & P. van Dijk, *A Prospective Study of the Effect of Cochlear Implantation on Tinnitus*. Audiology & Neurotology 356, 356–63 (2018).

[29] Zhe Peng, Xiu-Qi Chen & Shu-Sheng Gong, *Effectiveness of repetitive transcranial magnetic stimulation for chronic tinnitus: a systematic review*, 147 Otolaryngol – Head & Neck Surgery 817, 817–25 (2012).

[30] Center for Disease Control, Nat'l Inst. for Occupational Safety & Health,  Noise and Hearing Loss Prevention, https://www.cdc.gov/niosh/topics/noise/choose.html.

Recommended Exposure Limits (REL) for noise based on the best available science and practice. The NIOSH REL for noise is 85 decibels, using the A-weighting frequency response (often written as dBA) over an eight-hour average, usually referred to as Time-Weighted Average (TWA). Exposures at or above this level are considered hazardous. Similarly, the Occupational Safety and Health Administration (OSHA) sets legal limits on noise exposure in the workplace. These limits are based on a worker's time weighted average over an eight-hour day. With noise, OSHA's permissible exposure limit (PEL) is 90 dBA for all workers for an eight-hour day.

Occupational standards specify a maximum allowable daily noise dose, expressed in percentages. For example, a person exposed to 85 dBA per NIOSH or 90 dBA per OSHA over an eight-hour work shift, will reach 100 percent of their daily noise dose. The noise dose is based on both the sound exposure level and how long it lasts (duration) so for each increase or 3-dB (NIOSH) or 5-dB (OSHA) in noise levels, the duration of the exposure should be cut in half (this is what's referred to as exchange rates in standards). The following table illustrates the relationship between sound exposure levels and durations for both NIOSH and OSHA.

| Time to reach 100% noise dose | Exposure level per NIOSH REL | Exposure level per OSHA PEL |
|---|---|---|
| 8 hours | 85 dBA | 90 dBA |
| 4 hours | 88 dBA | 95 dBA |
| 2 hours | 91 dBA | 100 dBA |
| 1 hour | 94 dBA | 105 dBA |
| 30 minutes | 97 dBA | 110 dBA |
| 15 minutes | 100 dBA | 115 dBA |

For either standard, high impact noise above 120dB can result in injury to hearing without hearing protection for even a very brief exposure.

### 2. Hearing Protective Device Types[31]

By physically blocking or reducing the sound pressure levels reaching the inner ear, hearing protection devices (HPD) can increase the amount of time that workers or soldiers can be exposed to injurious levels of sound without causing damage to the delicate structures of the inner ear. These devices come in several forms. Regardless of the type of HPD, it is common knowledge that the best hearing protector is the one that is comfortable and convenient, properly fit, and that will be worn whenever the user is in an environment with hazardous noise.

HPDs effectiveness are documented by a scientifically derived Noise Reduction Rating(NRR). These are also referred to as a 'hearing protection rating.' The higher the NRR, the greater the hearing protection afforded by the device. NRR is an estimate based on what will

---

[31] Center for Disease Control, Nat'l Inst. for Occupational Safety & Health, Noise and Hearing Loss Prevention, https://www.cdc.gov/niosh/topics/noise/choose.html.

be achieved by 98 percent of the population if the hearing protection is properly fit.  Because of variability in the population, there have been efforts by the EPA to change NRR ratings labels from a 'one number' approach to a range, from the minimally trained to the more proficient users, accounting for variability in usage and fit.

### a.   Expandable Foam Plugs

These plugs are made of a formable material designed to expand and conform to the shape of each person's ear canal.  To use them, you toll the expandable plugs into a thin, crease-free cylinder.  Whether you roll plugs with thumb and fingers or across your palm doesn't matter.  What's critical is the final result—a smooth tube thin enough so that about half the length will fit easily into your ear canal.  Some individuals, especially women with small ear canals, have difficulty rolling typical plugs small enough to make them fit.

### b.   Pre-molded, Reusable Plugs

Pre-molded plugs are made from silicone, plastic or rubber and are manufactured as either 'one-size-fits-most' or are available in several sizes.  Many pre-molded plugs are available in sizes for small, medium, or large ear canals.

A critical tip about pre-molded plugs is that a person may need a different size plug for each ear.  The plugs should seal the ear canal without being uncomfortable.  This takes trial and error of the various sizes.  Directions for fitting each model of pre-molded plug may differ slightly depending on how many flanges they have and how the tip is shaped.  Insert this type of plug by reaching over your head with one hand to pull up on your ear.  Then use your other hand to insert the plug with a gentle rocking motion until you have sealed the ear canal.

Advantages of pre-molded plugs are that they are relatively inexpensive, reusable, washable, convenient to carry, and generally come in a variety of sizes.  Nearly everyone can find a plug that will be comfortable and effective.  In dirty or dusty environments, you do not need to handle or roll the tips.

### c.   Canal Caps

Canal caps often resemble earplugs on a flexible plastic or metal band.  The earplug tips of a canal cap may be a formable or pre-molded material.  Some have headbands that can be worn over the head, behind the neck or under the chin.  Newer models have jointed bands increasing the ability to properly seal the earplug.

The main advantage canal caps offer is convenience.  When it is quiet, users can leave the band hanging around their necks.  They can quickly insert the plug tips when hazardous noise starts again.  Some people find the pressure from the bands uncomfortable.  Not all canal caps have tips that adequately block all types of noise. Generally, the canal caps tips that resemble stand-alone earplugs seem to block the most noise.

### d.   Earmuffs

Earmuffs come in many models designed to fit most people. They work to block out noise by completely covering the outer ear.  Muffs can be 'low profile' with small ear cups or large to hold extra materials for use in extreme noise.  Some muffs also include electronic components to help users communicate or to block impulsive noises.

Users who have heavy beards or sideburns or who wear glasses may find it difficult to get good protection from earmuffs.  The hair and the temples of the glasses break the seal that the earmuff cushions make around the ear.  For these users, earplugs are best.  Other potential drawbacks of earmuffs are that some people feel they can be hot and heavy in some environments.

### e.   Custom Ear Plugs

Custom ear plugs are created similar to a hearing aid mold.  A soft material is injected into the canal that conforms to the canal shape then hardens.  These custom plugs can then be fitted with various filters to provide different levels of sound attenuation.  These are also known as 'musician's plugs' since they provide a broader fidelity of sound.

### f.   Hybrid HPDs

Manufacturers, recognizing the limits of these older HPDs, have developed new devices that are hybrids of the traditional types of hearing protectors.  Because many people like the comfort of foam plugs, but do not want to roll them in dirty environments, a plug is available that is essentially a foam tip on a stem.  You insert this plug much like a pre-molded plug without rolling the foam.

### g.    Tactical and Selective Attenuation Earplugs

Tactical earplugs are also reusable, available in a few sizes, and must initially be fitted by a medical professional.  However, they can be used when effective communication and situational awareness is important.  Using the toggle switch on each earplug, you can choose whether hearing protection is needed for unwavering noises (airplanes, generators) or sudden noises (gunfire, explosions).  They must also be examined annually by a professional.

Selective attenuation earplugs, also termed 'non-linear, level-dependent' or 'impulse' ear plugs, are designed to block loud impulse noise, such as gunfire and explosions, through the use of an integrated noise filter.  These plugs also allow the wearer to hear low amplitude non-impulse sounds, including verbal commands or ambient noises.  These plugs have the advantage of allowing soldiers to hear orders and be able to communicate in the field, while still offering protection against dangerous impulse noise such as gunfire.  However, in order for these plugs to effectively protect against impulse noise, the plug needs to form an effective seal with the wearer's ear canal.

One example of a selective attenuation earplug is the 3M Combat Arms CAEv2.  This plug has an attenuated 'non-linear' end (the open end or yellow end), and also has a 'closed' end (olive end) that is designed to operate like a traditional fully blocked earplug.

19

### h.      Helmets with Integrated HPDs

Lastly, specialized helmets are available that have integrated HPDs and communication capability.  They are commonly used for aviators and their crew, flight and well-deck personnel, tank crew, and amphibious assault vehicle crew members.

## F.      Audiometry testing

*The following is adapted from a chapter written by me, "Medical and Surgical Treatment of Inner Ear Disease".*[32]

### 1.      Auditory Testing Introduction

An accurate, objective and repeatable measure of one's ability to hear is a critical initial step in the evaluation of someone with hearing loss.  Hearing loss can occur at any stage of the auditory pathway, from the ear canal to the auditory cortex.  While simple otoscopy can identify obvious pathology in the external and middle ear, the ability to determine the cause and nature of hearing loss is often limited by physical exam alone.  Thus, subjective and objective measures of hearing have become paramount in the clinical evaluation of the cochlea.  With contemporary techniques, it is now possible to evaluate the functional integrity of the entire auditory pathway, from the tympanic membrane to cerebral cortex.  Such testing, including tympanometry, pure-tone threshold and speech testing, immittance testing, and auditory brainstem response testing, allows clinicians to characterize and localize the nature of hearing loss in most cases.  An additional important electrical measure of auditory function, otoacoustic emissions, also has important and useful clinical applications.

### 2.      Pure Tone Threshold Audiometry

Pure-tone threshold audiometry, the most fundamental of all diagnostic hearing tests, is a behaviorally based measure of hearing that is used to distinguish between sensorineural (cochlear and central auditory pathways) and conductive (external and middle ear) types of hearing loss, representing a critical clinical distinction.  The primary goal of pure-tone testing is to obtain a representation of the softest sound intensities one can hear across the frequency spectrum.  These data can then be compared to well-established normative population-based standards to determine the nature and degree of one's hearing loss.

To obtain pure-tone thresholds, auditory stimuli are presented in a soundproof chamber to eliminate confounding background noise. In general, air conduction thresholds are obtained to determine actual levels of hearing while bone conduction thresholds are also obtained to determine true cochlear function; differences between these values represent conductive forms of hearing loss, caused by pathologic processes impeding sound transduction to the cochlea.  With air conduction, stimuli consist of pure tones at octave levels presented most commonly from 25 to 8,000 Hz while patients wear either an earphone or headphone.  In some special circumstances

---

[32] Lawrence R. Lustig, *Medical and Surgical Treatment of Inner Ear Disease, in* Scientific Foundations of Audiology 131 (Anthony T. Cacace, Emile de Kleine, Avril Genene Holt, Pim van Dijk eds., 2016).

(e.g., ototoxicity screens) higher frequencies are tested.[33]  The patient indicates whenever a stimulus is heard, allowing the audiologist to record the softest intensity the patient is able to hear for each frequency.  Bone conduction testing is identical, except that instead of headphones, a bone oscillator is placed on the mastoid of the test ear (immediately behind the auricle) and results are recorded at only 500 Hz, 1,000 Hz, 2,000 Hz, and 4, 000Hz.  Various methods have been developed for systematic tone presentations, such as the modified Hughson-Westlake technique, allowing an accurate and efficient recording of pure-tone thresholds.

For widespread clinical consistency, the results of an audiologic evaluation are commonly plotted on an audiogram, which depicts *frequencies* (represented in Hertz, Hz) on the x-axis and *intensities* (represented in decibels, dB) on the y-axis.  This visual representation of an individual's hearing allows a rapid assessment of a pattern of hearing loss and ability to readily compare one audiogram to another or monitor changes over time.  To aid in standardization, graphic representation and symbols were recommended in 1974 by American Speech and Hearing Association and later revised by the American National Standards Institute.[34]  Hearing loss is also commonly described by degree of severity and in relation to the intensity or decibel level of the threshold response, allowing terms such as "severe" or "moderate" hearing loss to have consistent meanings across clinical settings.

### 3.   Conductive vs. Sensorineural Hearing Loss

Hearing loss is grouped under two broad categories: *Conductive* and *Sensorineural,* determined by comparison of the air and bone conduction threshold results.  The difference in thresholds between air and bone conduction is termed the *air-bone gap* and determines the degree of conductive hearing loss (CHL).  CHL occurs when a pathologic process impedes sound transmission to the cochlea. In contrast, a sensorineural hearing loss (SNHL) is due to pathologic processes within the cochlea or central auditory pathways.  A *mixed* hearing loss results when both air and bone conduction thresholds are elevated in the presence of an air-bone gap.  There are some clinical conditions where these classic definitions break down, such as in cochlear otosclerosis, whereby a bony pathology results in a mixed or SNHL.

### 4.   Audiometric Configurations

In addition to the type of hearing loss, there are several classic audiometric configurations that are commonly seen, essentially describing the shape or slope of the pure-tone thresholds.  A *down-sloping* pattern implies worse high-frequency than low-frequency thresholds and is commonly seen with such conditions as age-related hearing loss (presbycusis), noise-induced hearing loss, and ototoxicity.  A *rising*, or up-sloping pattern denotes poorer thresholds in the low-frequency range and is commonly seen in such pathologies as sudden sensorineural hearing loss, cochlear hydrops, and Meniere's disease.  Flat losses are indicative of equal threshold drops across the frequency range-causes may be 'metabolic,' genetic, or due to other medical disorders.  Lastly, the 'cookie-bite' deformity demonstrates better preservation of low- and high-frequency

---

[33] Jane S. Gordon, David S. Phillips, Wendy J. Helt,, Dawn Konrad-Martin & Stephen A. Fausti, *Evaluation of insert earphones for high-frequency bedside ototoxicity monitoring*, 42 J. Rehabilitation Research & Dev. 353, 353–61 (2005).

[34] *New Standards approved by ANSI and published by ASA—82 (1,3,5), 395 (N), 1099 (N), 1849 (N)*, 82 J. Acoustical Soc'y Am. 395, 395 (1987).

thresholds with a greater drop in the mid-frequencies. The 'cookie-bite' pattern is classically seen in patients with congenital forms of hearing loss.

### 5. Speech Audiometry

While pure-tone thresholds give an indication of the cochlea's ability to detect sounds and at what intensity levels, they do not provide important qualitative information regarding sound perception, and thus by itself, the pure-tone audiogram is an incomplete measure of hearing. A common refrain of patients with hearing loss is that "I can hear, but I cannot understand." Speech audiometry provides this additional qualitative hearing assessment and offers a better view of how a patient with hearing loss is functioning.

### 6. Speech Reception Threshold

The speech reception threshold (SRT) is defined as the softest level at which a patient can repeat a word. Since this measure typically correlates closely with pure-tone thresholds, it is one objective way to determine the accuracy of the pure-tone audiometry results. In this test, words are presented either by live voice or a recording. The presented words are called 'spondees,' two-syllable words with an equal stress on each syllable (e.g., 'baseball'). After the patients are familiarized with the words at an audible intensity level, the test proceeds as the intensity level is decreased until the words are no longer audible, and a threshold is determined. Differences between the SRT and the PTA (average of pure-tone thresholds at 500, 1,000, and 2,000 Hz) of more than 6 dB might suggest patient malingering or inaccurate measures of either score.

### 7. Speech Discrimination Testing

After determining the SRT, the next test is the speech discrimination score (SDS), calculated as the percentage of words a patient can repeat at a comfortable listening level. In contrast to spondees used in SRT, phonemes, phonetically balanced single syllable words, are used for SDS. The more challenging word list provides additional insight into patient functioning and is perhaps the best prognostic indicator of successful use of hearing aids.

### 8. Acoustic Immittance Testing

Acoustic immittance testing, in the broadest sense, objectively measures the ease with which sound is transmitted through the tympanic membrane and middle ear. Two principal tests are employed in immittance measurements: *tympanometry* and the *acoustic reflex*. The objective nature of immittance measures makes it a particularly valuable tool when testing those unable to give accurate responses, such as in infants and toddlers, and the medically infirm.

### 9. Tympanometry

Tympanometry measures the changes that occur to the tympanic membrane and ossicles as a result of a change in air pressure in the ear canal. The test allows the measure of canal volume as well as peak compliance and middle ear pressure. Canal volume measures are useful for determining obstruction or tympanic membrane perforation. In contrast, peak compliance and middle ear air pressure are used to assess the status of the middle ear. Three widely recognized patterns of middle ear compliance or peak pressure are recognized, Type A, B, or

C.[35]  Type A tympanograms are characterized by a relatively sharp maximum at or near 0 mm, and are commonly seen ears with normal middle ear pressure.  A subtype of the Type A tympanogram, termed As (s indicates 'stiff'), can be seen in patients with otosclerosis.  The type B tympanogram shows little or no maximum, with a flat peak.  Type B tympanograms are typically found in ears with serous otitis media. In the Type C tympanogram, the maximum is shifted to the left of zero by negative pressure in the middle ear, and is commonly seen in cases of Eustachian tube dysfunction.

## 10. Acoustic Reflex Testing

The stapedius muscle reflex, or acoustic reflex, is another important component of immittance testing, and represents stapedius muscle contraction in response to a loud auditory signal.[36]  This reflex is tested using ipsilateral or contralateral stimulation, and the reflex measured when the stapedial muscle contracts (measured by sensing the altered compliance of the tympanic membrane).  The acoustic reflex threshold is the lowest intensity level presented where a change in compliance can be observed.  Testing is typically performed at 500, 1,000, 2,000, and 4,000 Hz, with thresholds in the 70- to 100-dB range.  Pathologies that reduce or abolish the acoustic reflex include any form of conductive hearing loss, severe SNHL, or retrocochlear lesions such as tumors of the auditory nerve or pathway.  One example in which the acoustic reflex has gained contemporary relevance is the recently described entity of superior semicircular canal dehiscence.  A common presenting finding in this condition is a conductive hearing loss; however, it is not a true conductive hearing loss but likely the presence of a third mobile window from the dehiscence that leads to an *apparent* CHL.  The acoustic reflex can thus readily distinguish this entity (with intact responses) as compared to a true conductive hearing loss (absent acoustic reflex).

## 11. Auditory Brain Response Testing

Auditory brain response testing (ABR; also referred to by terms such as BAER, brainstem auditory evoked response or BAEP, brainstem auditory evoked potential) is an important electrical test to measure cochlear and retrocochlear function.[37]  The ABR is an averaged surface-recording of the sound-activated auditory pathway beginning in the cochlea.  The objective nature of this test, independent of a patient's ability to respond, has made it an integral component of auditory testing in newborns, infants, and toddlers, as well any patient who might not be able to respond accurately to pure-tone testing.

The ABR is measured with surface electrodes on the skull (usually mastoid process and vertex).  Clicks or tone-pips are presented while neural electrical potentials are measured.  Responses are averaged over large numbers of presentations to eliminate background noise.  Normally, the first five positive measured peaks that can be recorded (termed Waves I through V), occurring within a 10-ms timeframe, are used for clinical analysis.  Waves I and II are felt to represent synchronized activity with the cochlea and cochlear nerve.  Wave III is believed to be

---

[35] James Jerger, *Clinical experience with impedance audiometry*, 92 Archives Otolaryngology 311, 311–24 (1970).

[36] Kim S. Schairer, Patrick M. Feeney & Chris A. Sanford, *Acoustic reflex measurement*, 34 Ear & Hearing 43S, 43S–47S (2013).

[37] Alan D. Legatt, *Electrophysiology of Cranial Nerve Testing: Auditory Nerve*, 35 J. Clinical Neurophysiology 25, 25–38 (2018).

due to activity within the cochlear nucleus, while Wave IV represents activation of the superior olivary complex.  Wave V is thought to represent activity within the lateral lemniscus of the brainstem.  It is Wave V that appears to be the most susceptible to hearing loss; Wave V latency has been shown to increase with increasing hearing loss, becoming absent in severe cases.  In contrast, Wave I tends to be the most stable in sensorineural hearing loss.

Because of its consistency across patients and its ability to measure the retrocochlear auditory pathways, the ABR has become an important tool in clinical diagnosis.  The two principal electrical abnormalities that are analyzed on the ABR are wave amplitude and latency changes.  Changes in peak amplitudes (as measured from the baseline to the wave peak), as well as changes in time interval between the similar contralateral wave (*relative* latency) or beyond accepted normative data (*absolute* latency) may indicate a form of retrocochlear (between the cochlea and auditory cortex) pathology, triggering the need for further evaluation with magnetic resonance imaging (MRI).  However, ABR abnormalities are not absolutely indicative of central pathology, since a variety of other factors can influence ABR results.

### 12. Otoacoustic Emissions Testing

Additional tests for auditory function exit that measure outer hair cell function.  These are called otoacoustic emissions.[38]  This is the test used in universal newborn hearing screenings.  By playing a sound, and measuring sounds that the cochlea makes in response, this test measures contractility of the outer hair cells.  This is not a common test performed in an audiometric battery but can be used when there are concerns about neuronal causes of hearing loss.  There are several methods for performing the test, including measuring spontaneous otoacoustic emissions, or causing evoked otoacoustic emissions.

### G.    Hearing Loss Diagnosis

### 1.    Introduction

Diagnosis of a patient's hearing loss involves multiple layers of evaluation that includes history, physical exam, testing (including audiometry), and possibly imaging.  An initial assessment involves determining whether a hearing loss is unilateral vs. bilateral, or symmetrical vs. asymmetrical.  A majority of hearing losses related to aging or genetics are bilateral and symmetrical (both ears hearing equally).  Similarly, ototoxicity or other systemic causes of hearing loss will also typically result in bilateral and symmetrical hearing loss.  In contrast, unilateral losses may be due to a variety of factors, including noise trauma, physical trauma or implosive injury, or any disease processes affecting only one ear.  As a general rule, asymmetrical SNHL without an obvious cause warrants an MRI scan to rule out a retrocochlear lesion such as vestibular schwannoma.

---

[38] Lucretia Petersen, Wayne J. Wilson & Harsha Kathard, *A systematic review of stimulus parameters for eliciting distortion product otoacoustic emissions from adult humans*, 56 Int'l J. Audiology 382, 382–91 (2017).

### 2.   Hearing Severity

Determining the severity level of hearing loss is also important.  As noted above, hearing loss is commonly described by degree of severity and in relation to the intensity or decibel level of the threshold response, allowing terms such as 'severe' or 'moderate' hearing loss to have consistent meanings across clinical settings.  However, while convenient for comparing hearing losses among centers, such terms as 'mild' or 'moderate' may fail to take into account the patient's difficulty or disability with their hearing loss.[39]

### 3.   Sensorineural vs. Conductive vs. Mixed Hearing Loss

The next step is to determine whether a hearing loss is sensorineural, conductive, or 'mixed' (a combination of both).  As noted above, this is accomplished by measuring both air conduction (AC - what a patient can hear when sound is presented into their ear) vs. bone conduction (BC -what is heard with a bone vibrator placed behind the ear).  The 'BC' levels represent inner ear or cochlear function and constitute the degree of SNHL.  Differences between AC and BC thresholds represent the degree of conductive hearing loss.

### 4.   Cochlear vs. Retrocochlear Hearing Loss

Determining the difference between 'cochlear' and 'retrocochlear' hearing loss is also routinely performed.  For 'cochlear' SNHL, patients tend to have reduced speech understanding testing in proportion to the degree of hearing loss.  Ancillary tests include otoacoustic emissions, which are usually abnormal or absent, and without evidence of retrocochlear lesions on imaging (CT or MRI).  In contrast, retrocochlear pathology is often characterized by word understanding scores that are out of proportion to the pure tone threshold levels, poor testing in noise, abnormal acoustic brainstem response testing, and possibly a lesion identified on imaging.  There are exceptions to all these rules.

## H.   Noise-Induced Hearing Loss Diagnosis and Treatment

### 1.   Noise-Induced Hearing Loss Characteristics

For noise exposure in particular, there are certain defining characteristics, though again, this is not universal.[40]  Firstly, there must be a documented noise exposure, and hearing loss should occur within the time frame of that noise exposure (however, as noted above under the discussion of cochlear synaptopathy and hidden hearing loss, progression of hearing loss can occur years after noise exposure).  The hearing loss is defined as sensorineural, often symmetric, with high frequencies 2-8 kHz often most heavily affected, and appearing as a 'cochlear' loss on testing.  The classic 'noise notch' at 4-6khz is highly characteristic, though not universal.  However, the hearing loss may also be unilateral depending on the nature of the sound exposure.

---

[39] Benjamin W. Y. Hornsby,, Earl E. Johnson & Erin Picou, *Effects of degree and configuration of hearing loss on the contribution of high- and low-frequency speech information to bilateral speech understanding*, 32 Ear & Hearing 543, 543–55 (2011).

[40] Trung N. Le, Louise V. Straatman, Jane Lea & Brian Westerberg, *Current insights in noise-induced hearing loss: a literature review of the underlying mechanism, pathophysiology, asymmetry, and management options*, 46 J. Otolaryngology - Head & Neck Surgery 41, 41 (2017).

Often with rifle fire, depending on whether the shooter is right-handed or left-handed, there can be asymmetry with the opposite ear taking the brunt of sound damage as one ear is relatively 'protected' against the butt of the rifle.  With extremely loud sounds above 120dB, almost all configurations of hearing loss have been described.

## 2.   Differential Diagnosis

Because noise-induced hearing loss can present in so many different ways, taking a detailed history is important to arrive at a diagnosis of 'noise-induced hearing loss.'  Since noise-induced hearing loss is a form of sensorineural hearing loss, other causes of SNHL should be ruled out.

Family history can provide a clue to both the presence of age-related hearing loss as well as susceptibility to noise-induced hearing loss based on genetics.  Age can be used to rule out presbycusis as a cause of hearing loss.  The timeline of the hearing loss is also important, when it started, and the nature of any progression of hearing loss over time.  There should be a temporal relationship between the noise exposure, particularly if repeated, and the onset of hearing loss.  The nature of the noise exposure is also an important part of the history – whether industrial, ammunition/guns, explosive, or machinery, including most importantly the duration and loudness of the noise exposure.  Explosive exposures can be particularly injurious.  The presence of associated recreational or hobby noise exposures including nightclubs, concerts, loud music, machines, or equipment (lawnmowers, shop tools, etc.) is also important to elicit.  It is also very important to know whether a patient used hearing protective devices (HPD) with these exposures, and what type(s) of HPDs were used.   A discussion of the various types of HPD are provided above.

There are a number of other medical conditions that may lead to sensorineural hearing loss.  These include infectious processes such as acute or chronic ear infections, herpes zoster oticus (ear herpes), and syphilis.  Autoimmune disorders have been known to cause hearing loss, including ulcerative colitis.  Meniere's disease and otosclerosis are two additional medical conditions that lead to SNHL.  Brain-related causes of SNHL include stroke, cardiovascular diseases, tumors of the central nervous system, dementia, head trauma/concussions, and migraines.  Environmental toxins have also been shown to cause hearing loss, including mercury or lead ingestion/poisoning, or exposure to nitrogen mustard.  Certain classes of medications are also known as ototoxic, and may lead to hearing loss, including most notably aminoglycoside antibiotics and platinum chemotherapy compounds.  Prolonged use of certain other medications has also been associated with SNHL, including Tacrolimus, Percocet, and loop diuretics (e.g., Lasix).  A detailed medical history and examination will help rule out these other possible causes of hearing loss, a majority of which are fairly obvious from the medical history.

In summary, the diagnosis of noise-induced hearing loss requires identifying the noise exposure(s) responsible for the hearing loss, documenting the loss of hearing coincident with the noise exposure, and ruling out other medical causes of the hearing loss.  Audiometric testing similarly reveals a hearing loss consistent with noise-induced hearing loss.  Lastly, as discussed below, there may be telltale co-morbidities seen following noise-induced hearing loss, including tinnitus and/or hyperacusis.

26

### 3.     Symptoms Commonly Associated with Noise-Induced Hearing Loss

In addition to features specific to the noise exposure, to make a diagnosis of noise-induced hearing loss, it is important to know if there are other associated symptoms that commonly coexist with noise trauma, including tinnitus and hyperacusis, and whether there also associated anxiety or other psychological symptoms (e.g., depression) that accompany these symptoms.[41] One should also rule out other potential causes of hearing loss, including a history of any of the following: presbycusis, ear infections, autoimmune disorders, Meniere's disease, otosclerosis, vertigo, any ear-related issues, stroke, cardiovascular disease, tumors of the central nervous system, herpes zoster oticus (ear herpes), syphilis, dementia, head trauma/concussions, migraines, ulcerative colitis, or mercury or lead ingestion/poisoning.  It should be noted that noise-induced hearing loss can co-exist with all these entities, and has been already discussed, there is some overlap between genetic hearing loss, age-related hearing and susceptibility to noise-induced hearing loss.

### 4.     Noise-Induced Hearing Loss Treatment

Once a diagnosis of noise-induced hearing loss is rendered, the next step is treatment, which is similar for most forms of SNHL.[42]  These treatments generally include observation, hearing aids, or cochlear implants.  Observation is an option for patients with mild losses, or those who feel their loss is not troublesome.  Hearing aids are used for patients with moderate to severe SNHL, and with word recognition scores above 50–60 percent.  When word recognition scores fall below 50 percent, hearing aids generally do not provide much benefit for patients since hearing aids do not improve word 'clarity', they simply provide amplification.  Many patients with noise-induced hearing loss complain of lack of word 'clarity' and must be counseled that hearing aids may not improve this complaint.  Another common challenge faced by patients with noise-induced hearing loss is hearing in a noisy environment.  Again, hearing aids may provide partial improvement in certain situations, but sometimes the use of hearing aids in loud, crowded and complex acoustic environments may worsen this sensation as the aids amplify not just what the patient wants to hear, but also the background noise levels as well.  Some features of hearing aids, including noise-cancelling technology and directional microphones can improve this, but hearing in noise remains a challenge for most hearing aid users.  When a patient's hearing is in the severe to profound range and accompanied by poor word understanding scores (below 60 percent), they may become a candidate for a cochlear implant.  A cochlear implant is a surgically placed device that bypasses the damaged cells of the cochlea to directly stimulate the auditory nerve. Cochlear implants have revolutionized the treatment for patients with severe to profound hearing loss. While most patients who receive cochlear implants do quite well, far superior then they performed with conventional hearing aids, they do require extensive rehabilitation to use the device, and it is a far cry from 'normal' hearing.

---

[41] Tonghui Ding, Aihui & Ke Liu, *What is noise-induced hearing loss?*, 80 British J. Hospital Medicine 525, 525–29 (2019); Lema Imam & S. Hannan, *Noise-induced hearing loss: a modern epidemic?*, 78 British J. Hospital Medicine 286, 286–90 (2017); Le, *supra* note 36.

[42] Ding, *supra* note 41; Imam, *supra* note 41; Le, *supra* note 41.

### 5.        Treatment of Comorbidities

Patients with noise-induced hearing loss commonly have coexisting conditions of tinnitus and hyperacusis.  The treatment of tinnitus is complex and dependent upon the individual and severity of symptoms.  Sound suppression and masking represents the mainstay of treatment for tinnitus.  This can be as simple as a sound machine that 'masks' noises in the ear to tinnitus retraining devices, which are worn like hearing aids.  If there is associated hearing loss, conventional hearing aids are recommended, as this will also provide sound suppression of tinnitus.  Many newer hearing aids also incorporate tinnitus masking programs as well.  Biofeedback has also been used as a treatment for tinnitus.  To date there are no medications that have been conclusively shown to improve tinnitus though there are anecdotal reports of lipoflavinoids and other supplements helping some individuals.  As noted above, tricyclic antidepressants can be of benefit in patients with associated depression.  Newer modalities include transcranial magnetic stimulation and deep brain stimulation though neither have gained widespread traction.  Counseling, including cognitive behavioral therapy has also been shown to help patients with tinnitus. While these measures do not eliminate the tinnitus, they have been shown to help with coping mechanisms.

Hyperacusis, when even normal levels of sound are perceived as pain, is another troubling symptom that often accompanies noise trauma.  The pathophysiology of hyperacusis is poorly understood.  Treatment consists of sound therapy to try to get the auditory system to adapt to normal levels of sound, psychological counseling, and occasionally medications such as benzodiazepines or tricyclic antidepressants.

## III.    The Combat Arms Earplug, Version 2

I have reviewed extensive documents and testimony related to the Combat Arms Earplug, version 2 (CAEv2).  This Section of my report discusses the development, marketing and sales of the CAEv2, as well as information about the testing of the product, the findings related to the fit, seal and other characteristics of the product, and the labeling and promotion of the product.

### Product Design, Development And Sales of the CAEv2 To The Military

The CAEv2 was a dual-ended earplug consisting of two Ultrafit type - one green and one yellow - attached to opposite ends of a plastic stem with a small opening in the middle.  The olive end of the earplug worked like a traditional earplug and was to provide protection from continuous noise.  The yellow end of the earplug was referred to as the "open end" of the earplug and was designed to provide "non-linear" protection, by allowing sound to travel into the opening  and through a filter before entering the ear.  The filter was supposed to allow low level sounds like speech to pass through while reducing higher level impulse noises from guns, for example.

The CAEv2 was developed and designed by Aearo Technologies LLC, a personal protection equipment company headquartered in Indianapolis.  3M purchased Aearo Technologies LLC in 2008 (Aearo became a subsidiary of 3M) at which time 3M added the

CAEv2 to its product lines. I will generally refer to both Aearo Technologies LLC and 3M collectively herein as "3M" for ease of reference.

Throughout the 1990s, 3M collaborated with The French-German Institute in Saint-Louis (ISL) to research and design non-linear earplugs (ISL).[43] ISL was the designer of the "non-linear filter" that was inserted in 3M's single-ended Ultrafit earplug in the late 1990s.[44] This Ultrafit with the non-linear filter was version one of the Combat Arms series of earplugs (CAE1).[45] CAEv1 was not widely used in the US, but it was in Europe, so it is sometimes referred to as the "European Non-linear Plug." [46] CAEv1 was discontinued in the US in 2007 because of low sales.[47]

In 1997, ISL and 3M designed what would become the CAEv2. It was a single earplug that combined linear and non-linear functions and it was the first of its kind.[48] The prototype had a non-linear plug on one end and a linear plug on the other.[49] After changes were made to the size of the stem on the prototype, the CAEv2 was done being developed and was ultimately marketed and sold by 3M. [50]

The US military, through Doug Ohlin, Program Manager at Hearing Conservation, U.S. Army Center for Health Promotion and Preventive Medicine (CHPPM), expressed an interest in 3M's design of an earplug that had linear and non-linear functions.[51] 3M was not, however, provided formal specifications from the military or anyone else for the CAEv2, and 3M, not the military, actually designed the earplug.[52] 3M developed the earplugs to be sold not only to the military, but also to consumers as a "shooter's plug."[53]

Shortly before 3M started selling the CAEv2 to the military, 3M considered shortening the earplug so that it could fit in soldiers' carrying cases.[54] Simultaneously, Ohlin explored the possibility of enlarging the carrying case to fit 3M's prototype. 3M determined that it could redesign and shorten the stem and did so on its own at that point.[55] Thereafter, Doug Ohlin recommended to the Department of Defense (DoD) working group that the CAEv2 be approved for military use and, thereafter, the group approved the recommendation.[56]

[43] 3M_MDL000712631

[44] 3M_MDL000188671; 3M_MDL000779978

[45] 3M_MDL000005686

[46] Touhy00000298; 3M_MDL000259866 at 870

[47] 3M_MDL000692589

[48] 3M_MDL000013024

[49] 3M_MDL000006631

[50] 3M_MDL000006631

[51] 3M_MDL000425673

[52] Ohlin Dep., Apr. 24, 2013, 130:6-131:14, 241:5-6; 3M_MDL000527305; 3M_MDL000425673; 3M_MDL000434810; 3M_MDL 000277773; 3M_MDL000343622

[53] 3M_MDL000259188 at 196

[54] Berger Dep., Dec. 10, 2019, 60:4-61:20, 104:5-106:4, 241:8-242:5.

[55] 3M_MDL000393831

[56] Ohlin Dep., Apr. 24, 2013, 130:6-131:5.

3M's first sales to the military were in July of 1999.[57]  There was not a procurement contract in place at the time.[58]  In 2000, Aearo started selling the CAEv2 to civilian consumers including hunters, shooters and welders in sporting goods stores and other retail stores.[59]   The consumer versions of the CAEv2 were identical other than different colored Ultrafit tips.[60]

Most of 3M's sales to the military were "bulk" sales, meaning the CAEv2 earplugs were shipped in boxes containing 100 earplugs (fifty pair) inside a zip lock bag.[61]  In late 2005, 3M also started selling the CAEv2 in "blister packs" in retail stores on and off military bases containing one pair of the earplugs, a package insert, and a carrying case.[62]

Then, suddenly, in October of 2015, 3M halted sales of the CAEv2.  Brian Myers, a marketing executive at 3M, sent an internal email demanding that the CAEv2 be immediately discontinued.[63]  The stated reason for the discontinuation (from internal documents) was that 3M could no longer sell the CAEv2 with the listed NRR on the label.  Myers further  stated:  "We cannot distribute this [product] with the current NRR on the package."[64]  He told 3M employees to "dispose of" inventory and to cancel pending orders.[65]  No mention was made to the military, though, to immediately stop using the earplugs.  Rather, 3M sent a letter in November of 2015 that stated that 3M had made the decision to "discontinue" the earplugs.[66]

3M sold millions of CAEv2s to the military and consumers for over 15 years without any design changes.[67]

**The Original Testing of the CAEv2**

3M started selling the CAEv2 to the military without first testing the product to make sure it was safe.  This is true even though EPA regulations require manufacturers of hearing protective devices (HPDs) to perform Real-Ear at Threshold Testing (REAT) testing on products in order to establish a Noise Reduction Rating (NRR) before "distributing the [HPD] in commerce."[68]  An NRR is a measure of the HPD's effectiveness in reducing noise.  The higher

---

[57] Moses Dep., Oct. 17, 2019, 457:25-459:18.

[58] Myers 30(b)(6), Dec. 13, 2019, 793:6-795:5.

[59] Myers 30(b)(6), Oct. 18, 2019, 172:4-174:18; Myers Dep., Dec. 12, 2019, 161:4-19, 398:17-400:1.

[60] Ohlin 30(b)(6), Oct. 17, 2019, 51:5-15, Myers 30(b)(6), Oct. 18, 2019, 61:14-65:6 (double ended earplugs the Arc earplug, Browning Duo, and AO Safety earplug were sold commercially); Myers Dep., Dec. 12, 2019, 399:5-11; Berger Dep., Dec. 11, 2019, 459:4-461:15 ("It's essentially the same plug. The colors have been changed.").

[61] Myers 30(b)(6), Oct. 18, 2019, 81:2-8, 85:14-19; Moses Dep., Dec. 5, 2019, 181:5-17.

[62] Myers 30(b)(6), Oct. 18, 2019, 178:20-179:12, 200:17-202:12, 212:6-15; 3M_MDL000080183; 3M_MDL000148609

[63] 3M_MDL000332111

[64] 3M_MDL000332061; 3M_MDL000332090

[65] 3M_MDL000332061–70

[66] 3M_MDL000013574–77; 3M_MDL000549104

[67] Moses 30(b)(6), Oct. 17, 2019, 267:16-270:12; Murphy Dep., Jan. 29, 2020, 224:8-15; Fallon Dep., Sept. 3, 2020, 293:10-16, 294:7-295:19.

[68] *See* 42 U.S.C. § 4907(b) The Noise Control Act; 44 Fed. Reg. 56120 (Sept. 28, 1979) (codified at 40 C.F.R. part 211 *et seq.*). Note: there is an exception to the requirements in the Act for products designed exclusively for combat use, but that exception doesn't apply to the CAEv2, which is designed for civilian consumer use as well as for military use.

the number, the greater the effectiveness or, in other words, the greater the noise protection provided by the HPD. NRRs are required to be prominently placed on the label for the HPD.[69] It is important for consumers and those responsible for recommending and providing hearing protection to employees to be told the level of protection an HPD provides and to be able to rely on the manufacturer's labeled NRR when purchasing a hearing protector for themselves or others.

REAT testing is the gold standard for "fit testing" hearing protective devices. REAT testing involves a hearing test given to subjects in a quiet room. A minimum of 10 subjects are tested without the hearing protector and with the hearing protector (ears open and ears occluded) in order to get a measure of the protection provided by the hearing protector. Tones are played at various frequencies and each subject undergoes at least three trials for the complete test. The attenuation measurements for all subjects' multiple tests are then input into a formula, and additional corrections are made to generalize for a population, account for differences between laboratory test sounds and real-world noise, and other correction factors, to come up with a final NRR value.

Because 3M failed to test the CAEv2 before selling it to the military, military personnel involved in the decision whether to approve the CAEv2 for use with soldiers and marines were unable to determine the amount of protection the CAEv2 would provide. 3M knew, however, that the military was expecting the CAEv2 to provide an NRR in the range of 3M's Ultrafit plugs that advertised an NRR in the twenties.[70]

The CAEv2 was sold to the military for almost six months before 3M realized that it was selling the CAEv2 without having tested it to know whether it was safe and without any data to know what level of hearing protection it would provide our troops.[71] In December of 1999, 3M started performing REAT testing for the first time on the CAEv2.[72] Both ends of the CAEv2 were tested using "Experimenter Fit" REAT testing pursuant to ANSI S3.19. Ronald Kieper, Acoustical Lab Technician at 3M, was the expert fitter of the earplugs during the test.

Mr. Kieper used "standard fitting instructions" to insert the earplug in subjects' ears during the tests, meaning he held the stem of the earplug between his thumb and forefinger and pressed the plug into the ear canal without flipping back the flanges before inserting the plug.[73] He testified that he did not start the test until he was satisfied that he had a "best fit" with the earplug.[74] He performed the tests under the direction of Elliott Berger, 3M's Manager of the Acoustical Lab, and kept Mr. Berger informed of the results during the tests.[75]

---

[69] 40 C.F.R. § 211.108.

[70] Knauer Dep., Dec. 17, 2019, 117:10-17; Berger Dep., Dec. 11, 2019, 559:5-13.

[71] 3M_MDL000257805

[72] 3M_MDL000313390

[73] Kieper Dep., Dec. 19, 2019, 91:17-92:25, 230:18-232:22.

[74] Kieper Dep., Dec. 19, 2019, 105:18-21.

[75] 3M_MDL000257805; Kieper Dep., Dec. 19, 2019, 111:25-113:1; 94:11-95:3

Test 213016, the test on the open end of the CAEv2, resulted in a -2 NRR, but 3M rounded that value up to 0.[76]  Mr. Kieper testified that the data from Test 213016 showed "big" variances in some subjects' attenuation levels.[77]  Nevertheless, 3M decided to accept the results of Test 213016 and to use the results to label the open end of the CAEv2 at all times while it was being sold by 3M with an NRR of 0.[78]

Test 213015, the test on the closed end of the CAEv2, was aborted after eight of the ten subjects were tested.[79]  The interim NRR at that time was 10.8, rounded to 11 by 3M.[80]  Mr. Berger ordered Mr. Kieper to stop the test because the projected NRR was too low.[81]  Several 3M witnesses testified that the NRR achieved after eight subjects was below what was expected and was unacceptable.[82]  Richard Knauer, 3M's Senior Technical Director for Passive Hearing Protection testified that the military expected an NRR in the range of 20.[83]  Jeffrey Hamer, 3M's Global Laboratory Manager for Hearing Protection called an NRR of 11 "insufficient."[84]  Mr. Kieper also found the results in this test "variable" among the individuals.[85]

Mr. Berger and Mr. Kieper authored a report titled "How Folding the Flanges Back Affects REAT Results of the UltraFit Earplug End of the Combat Arms Plug" in order to "document that the current length of the UltraFit Earplug end of the Combat Arms Plug is too short for proper insertion, and how changing the fitting technique affected the results of real-ear tests of this plug."[86]  This report, dated July 10, 2000, is often referred to as the "Flange Report" and it documents the problems Mr. Kieper faced with fitting and sealing the CAEv2 during testing as a result of the earplug being "too short for proper insertion," as well as the results of the "retesting" Mr. Berger ordered on the closed end of the earplug.[87]  Mr. Kieper described his difficulty with insertion of the earplug as follows:

> For test 213015, the plugs were fit according to the standard plug's fitting Instructions, with no modifications. Because the stem of the green, solid end of the plug is so short; it was difficult for the experimenter to insert the plug deeply into some subjects'. ear canals, especially those subjects with medium and large ear canals. Additionally, the geometry of

---

[76] 3M_MDL000188143; 3M_MDL000425527

[77] Kieper Dep., Dec. 19, 2019, 191:25-193:23, 282:10-22 ("Not putting the actual NRR on a package would be, yeah, that would be a problem."); Kieper Dep., Dec. 20, 2019, 492:17-22.

[78] Kieper Dep., Dec. 20, 2019, 499:16-500:5.

[79] 3M_MDL000313390; 3M_MDL000728812

[80] 3M_MDL000313390; 3M_MDL000728812

[81] 3M_MDL000313390; Kieper Dep., Dec. 19, 2019, 166:10-167:12, 196:12-197:25.

[82] Berger 30(b)(6), Nov. 13, 2019, 276:3–277:4; Myers Dep., Dec. 12, 2019, 275:5–276:1; Fallon Dep., Sept. 3, 2020, 197:24–199:13.

[83] Knauer Dep., Dec. 17, 2019, 117:10-17.

[84] Hamer Dep., Oct. 17, 2015, 174:11-15.

[85] 3M_MDL000728811

[86] 3M_MDL000728811

[87] 3M_MDL000728811; 3M_MDL000005365; Kieper Dep., Dec. 19, 2019, 162:17-166:16; Kieper Dep., Dec. 20, 2019, 723:25-725:1.

the ear canal opening sometimes prevented the deep plug insertion required for maximum attenuation values.[88]

He also described a phenomenon he called "imperceptible loosening" of the earplug:

> When the solid plug was fitted during the first test (015), the basal edge of the third flange of the yellow, level-dependent plug sometimes pressed against the subject's ear canal opening and folded up . . .When the inward pressure on the plug was released, the yellow plug's flanges tended to return to their original shape and this sometimes loosened the plug, often imperceptibly to the subject.[89]

The data from Test 213015 were attached to the report and Mr. Kieper confirmed that the "initial test 213015 was stopped after 8 subjects because the individual results were variable and the NRR was quite low (11)."[90]

Mr. Berger sent a draft of the Flange Report to Brian Myers, 3M's Vice President of Marketing to inform him of "problems" with the CAEv2 and stated: "Should I share this with Ohlin? It looks like the existing product has problems unless instructions are revised."[91]  Mr. Ohlin was an employee of the DoD and 3M's primary contact with the military about the CAEv2.[92]

The retest of the closed end of the CAEv2 was four months later, in May of 2000.[93]  During this test, the instructions for insertion were changed and Mr. Kieper noted that "[t]he yellow flanges were folded outward to allow a deeper insertion of the green plug."[94]  Mr. Kieper described that folding back the flanges helped his ability to fit the plugs:

> The folded-back flanges and the hard plastic stem provided a long, stiff quasi-stem for the experimenter to grasp and allowed for a deeper and more-consistent fit of the solid plugs for test 213017: When folded back in that way, the yellow flanges neither touched the subjects' conchae nor compromised the fit of the solid earplugs.[95]

Test 213017 resulted in an NRR of 21.7, rounded up to 22.[96]  Mr. Kieper's test with the reconfigured earplug doubled the NRR from 11 in the initial Test 213015 to 22 in Test 213017. 3M thereafter called Test 213017 its "labeling test" for the closed end of the CAEv2 and at all times labeled the closed end of the earplug with an NRR of 22.[97]  As discussed more fully below,

---

[88] 3M_MDL000728811 at 2

[89] 3M_MDL000728811 at 2

[90] 3M_MDL000728811 at 2

[91] 3M_MDL000258590

[92] Ohlin Dep., Apr. 24, 2013, 130:24-131:5; Berger Dep., Dec. 10, 2019, 76:7-11.

[93] 3M_MDL000728812

[94] 3M_MDL000728812 at 4; 3M_MDL000005366

[95] 3M_MDL000728812

[96] 3M_MDL000728812

[97] 3M_MDL000259866

however, 3M did not change the instructions to reflect that the NRR of 22 was only obtainable if the flanges were folded back.[98]

**3M's Additional REAT Testing Of The CAEv2**

***Experimenter Fit Testing***

      3M continued testing both ends of the CAEv2 starting in June of 2004.  The following is a listing of all the "experimenter fit" REAT tests on the CAEv2 from a Table in Mr. Keiper's and Mr. Berger's report titled "The Development of the Combat Arms Earplug, Version 1 through Version 4."[99]

Table 1 - Listing of REAT Tests of 4 versions of the Combat Arms Earplugs

| Test ID | Date | Version | Position | NRR |
|---------|------|---------|----------|-----|
| 213016 | Jan-00 | 2 | open | 0 (-2)** |
| 213017 | Jan-00 | 2 | closed | 22 |
| 215009 | Jun-04 | 2 | open | 0 (-1)** |
| 215507 | Jun-05 | 2 | open | 4 |
| 215508 | Jun-05 | 2 | closed | 15 |
| 215511 | Jun-05 | 2 | open | 6 |
| 215512 | Jun-05 | 2 | closed | 21 |
| 215515 | Sep-05 | 2 | open | 5 |
| 215012 | Apr-06 | 2 | open | 5 |
| 215516 | Apr-07 | 2 | closed | 14 |

---

[98] Berger Dep., 75:5-76:4, 77:15-80:9, 99:13-1011:6.
[99] 3M_MDL000259866

**\*\* - Note that when the real-ear test results compute to a negative number for the NRR, we chose to label the device with a 0.**

As can see, 3M performed five additional Tests on the open end of the CAEv2 between 2004 and 2006. Test 215009 in June of 2004 was a test of 10 subjects resulting in an NRR of -1, which was rounded to 0 by 3M. This test, like the original labeling Test 213016, showed extensive variability of attenuation levels among subjects. The four additional tests on the open end, 215507, 215511, 215515, and 215012, all showed much higher attenuation (NRRs of 4, 6, 5, and 5).[100]   These later tests on the open end of the CAEv2 led Mr. Kieper and Mr. Berger to comment in their July 2010 report as follows: "Comment: We are unsure of the 'correct' REAT for the open end of the CAE Ver. 2 and, in fact, Figure 15 graph suggests that later REAT tests are the more appropriate."[101]

On the closed end of the CAEv2, 3M performed three additional tests - Tests 215508, 215512, and 215516. These tests were also experimenter fit tests. All three of these tests resulted in low NRRs for a linear HPD - 215508 with an NRR of 14.8, rounded to 15, and 215516 with an NRR of 14.2, rounded to 14.[102] Test 215512 had an NRR of 21. All three Tests included less than 10 subjects each (5, 5, and 3, respectively). 3M acknowledged that it continued to see variable and inconsistent test data from test to test.[103]

### *3M's Subject Fit Testing*

In 2001, 3M performed its first subject fit test on the CAEv2. This test was Method B testing pursuant to ANSI S12.6-1997.[104]  A subject fit REAT test is similar to an experimenter fit study, but the earplug is inserted by the subjects themselves. Subject fit REAT tests are thought to be more accurate as far as the noise protection a user of a HPD will get because it reflects results from the subjects insertion of the earplug, as would be the case in the real world. This test, 213024 was stopped for some reason after only 4 subjects, although Method B testing requires testing of 20 subjects.[105]   One of the four subjects had extremely variable results.[106]

In June of 2006, 3M performed another ANSI S12.6-1997 Method B subject fit test on the closed end of CAEv2.[107]  This test - Test 213030- was actually performed on the "Arc Plug" which is an identical commercial brand of the CAEv2 with the exception of the color of the flanges.[108]  This was another subject fit test and 20 subjects were tested pursuant to the ANSI

---

[100] Kieper Dep., Dec. 20, 2019, 494:17-500:23; Kieper Ex. 46, Kieper Ex. 47, Kieper 48, Kieper Ex. 49.
[101] 3M_MDL000259866 at 78
[102] 3M_MDL000259866
[103] 3M_MDL000481953
[104] 3M_MDL000534743
[105] 3M_MDL000534743
[106] 3M_MDL000534743
[107] 3M_MDL000313220
[108] Berger Dep., Dec. 11, 2019, 459:4-461:15; Ohlin 30(b)(6), Oct. 17, 2019, 51:2-11.

guidelines.[109]  Test 213030 resulted in a very low NRR of 4.4 for the closed end.[110]  An NRR of 4.4 represents a fraction of the NRR of 22 on the CAEv2 label.[111]  Several subjects had large variations in attenuations between tests.[112]  3M noted on the report one subject, "JSS failed the Extreme Range Test" at several frequencies and that without four other subjects, the results would have been higher.[113]

### *Testing By Third Parties*

I have reviewed testing performed by the U.S. Army and the U.S. Air Force as well.  The Air Force Research Laboratory tested both ends of the CAEv2 in 2009, pursuant to ANSI S12.6-1997 (Method A Experimenter- Supervisor Fit) in 2009.[114]  The NRRs reported were 15 on the closed end and 3 on the open end of the CAEv2.  Major Brian Hobbs testified that this study was not done for approval or disapproval of the CAEv2 and the testers had no knowledge of potential "slippage of the device."[115]  The U.S. Army Aearomedical Research Laboratory conducted testing on the CAEv2 in 2014.[116]  The testing was on the open and closed ends and done pursuant to ANSI S12.6-2008.  This was "experimenter-supervised fit" testing, meaning the subject inserts the plug while getting help from the fitter on techniques for best fitting.  This test included 20 subjects.

In 2012, Michael & Associates Laboratory tested both ends of the CAEv2 pursuant to ANSI S3.19-1974.[117]  The test resulted in an NRR of 9 on the open end and 23 on the closed end.

## 3M's REAT Testing Practices

Several documents and witnesses have addressed 3M's REAT testing practices that are relevant to the issues in this case.

---

[109] 3M_MDL000313220

[110] 3M_MDL000313220 (noting "NRR (SF) 4.4").

[111] 3M_MDL000313220

[112] 3M_MDL000313220

[113] 3M_MDL000313220 (noting "w/o SLD, LLE, JEH and DJS the NRR (SF) is 10.5.").

[114] (Hobbs, Hudson, McKinley and Brungart, AIR FORCE RESEARCH LABORATORY, "Wideband Hearing, Intelligibility, and Sound Protection (WHISPr): Tactical Headset Evaluation" (January 2009)

[115] Hobbs Dep., July 16, 2020, 277:14-21; 80:13-81:13.

[116] Williams, Stefanson, Reeves, and Gordon, *U.S. ARMY AEAROMEDICAL RESEARCH LABORATORY*, "Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulse Noise Insertion Loss, and Auditory Localization Performance," USAARL Report No. 2015-01 (November 2014)

[117] 3M_MDL000005607

***Testing Panels***

ANSI S3-19 standards require test subjects to satisfy certain hearing threshold levels to qualify to be a "listener" in a REAT test.[118]   3M has a practice of placing qualified subjects into "testing panels" rather than placing all qualified subjects in a pool of test subjects that can then be randomly selected for use in the testing.[119]  Specifically, ANSI S3-19 qualified subjects must complete several training sessions during which they are tested on specific HPDs including foam earplugs, premolded earplugs, push-in earplugs and earmuffs.[120]  Subjects are put into test panels based on their attenuation levels in prior testing.  When 3M then selects subjects for testing on a particular device, they choose subjects from the test panel that have achieved higher attenuation levels in prior testing on that type of HPD.[121]  3M admits that by not using a randomized panel and using these test panels where subjects are chosen by prior performance, they typically get higher NRRs for their products.[122] The NRR is supposed to represent the noise attenuation that 98 percent of the population would receive if properly fitted with the HPD.  3M, however, only uses test subjects who show high levels of attenuation in tests and thereby may cause the results in NRR testing to be overstated.

***Bias In EARCAL Laboratory***

3M uses its own laboratory, EARCAL laboratory, when REAT testing 3M HPDs for labeling purposes.  Documents and testimony from witnesses discuss potential bias in favor of obtaining higher NRRs as a result of 3M testing its own products in its own lab.

It is well known and agreed upon that HPDs with higher NRRs lead to more sales for manufacturers of HPDs.[123]  Therefore, those in sales and marketing at a company like 3M desire the highest possible NRRs for HPDs, which can lead to pressure being put on those who are testing the devices.  This is especially true when a company like 3M is testing its own devices.

Documents reviewed reflect that EARCAL laboratory has had problems with inflating NRRs in the past.  Cabot Safety Corporation, which was Aearo's predecessor company before 3M acquired Aearo, paid a $900,000 civil penalty handed down by the Department of Justice and

---

[118] For a candidate "listener" to qualify under ANSI S3. l 9, the listener must "have[ unoccluded] hearing threshold levels in either ear no higher than 10 dB at the 250-1000-Hz test frequencies and no higher than 20 dB at any other test frequency as measured by a standard audiometer." ANSI S3-19 §3.2.1 ; In addition, no listener "whose variability for the open threshold of audibility ... is such that the range on three successive open threshold measurements at any test band between the 250- and 4000-Hz bands is greater than 6 dB" shall be selected as a test subject. ANSI S3-19 at §3.2.2. "Listeners who satisfy the other requirements of this standard and who do obtain an adequate fit with the test item [] may not be dismissed for reporting small amounts of protection." ANSI S3-19 §3.2.3.

[119] Kieper Dep., Oct. 9, 2015, 46:12-17.

[120] Kieper Dep., Oct. 9, 2015, 27:12-37:25.

[121] Berger Dep., Oct. 8, 2015, 81:19-82:10; 152:21-153:2; Kieper Dep., Oct. 9, 2015, 46:12-55:9.

[122] Berger Dep., Oct. 8, 2015, 79:14- 82:10.

[123] 3M_MDL000259198-200 ("Users focus on NRR rating as an indicator of hearing protector performance. . . . Many users want higher NRRs"); Murphy Dep., Jan. 29, 2020, 153:18-154:19.

the EPA in 1993 for inflating NRRs on HPDs by as much as fifty percent.[124]  An internal email
from Mr. Ohlin, who worked closely with 3M for many years, claimed that the marketing
department often pressured Mr. Berger and other laboratory employees to use "every legal trick
in the book" in order to try to boost NRRs.[125]  At relevant times, the marketing department was
in charge and overseeing the EARCAL lab.  In fact, Mr. Berger, the Acoustical Laboratory
Manager, reported directly to Brian Myers, an executive in the marketing department for several
years. [126]  3M's testing policy, states that "multiple testing attempts with the same product are
not allowed because this is prohibited by the EPA."[127]  3M witnesses and documents, however,
confirm that the marketing department is routinely kept apprised of NRR results *during* tests and
tests are halted if the desired NRR is not likely to be reached, with subsequent retesting of the
HPD until the desired NRR is achieved.[128]  This practice violates 3M's own testing policy,
which states that it "goes without saying" that "multiple testing attempts with the same product
are not allowed because this is prohibited by the EPA."[129]

According to Jeffrey Hamer, 3M's Global Laboratory Director, 3M should not have
terminated Test 213015 after 8 subjects simply because the NRR was too low and the results
were variable.[130]  He also testified that 3M's retesting of the CAEv2 with the flanges folded back
was "improper."[131]

**Disclosure of Test 213015 and the Flange Report**

The Flange Report memorialized in writing the problems 3M discovered with the fitting
and imperceptible loosening of the CAEv2.  The Flange Report was never provided to the
Military or anyone else until 2015.  It was disclosed for the first time in October of 2015 during
the course of a deposition in a lawsuit brought by Moldex against 3M.[132]  The very next day, 3M
discontinued the sales of the CAEv2.[133]

3M never provided the military with the results of Test 213015 even though military
representatives specifically asked for testing data on the CAEv2.[134]  Instead of providing *all* data,

---

[124] 3M_MDL00024833, April 7, 1993 Dept. of Justice Civil Penalty Determination to Cabot.
[125] 3M_MDL000019705
[126] Berger Dep., Dec. 10, 2019, 24:21-25:5; Myers Dep., Dec. 12, 2019, 62:12-14; 3M_MDL000321796
(Berger email to Myers, June 2, 2006, with attachment updating test results).
[127] 3M_MDL000332847; 3M_MDL000014573–639; Kieper Dep., Dec. 19, 2019, 253:14–255:8.
[128] Cimino Dep., Dec. 11, 2019, 266:22-269:2, 270:3-271:4, 271:10-274:20; 3M_MDL000649705 ("please
advise by the 8th-9th person what it looks like it will come out to."); 3M_MDL000480086 ("Ok, keep going
if you can get me a 25 NRR, it is the bare minimum I can accept...."); Berger Dep., Dec. 10, 2019,
166:21–168:1; 3M_MDL000004550–52; 3M_MDL000434769; 3M_MDL000321562–63;
3M_MDL000208205-06; Kieper Dep., Dec. 19, 2019, 351:14-353:6, 403:5-404:2.
[129] 3M_MDL000332847; 3M_MDL000014573-639; Kieper Dep., Dec. 19, 2019, 253:14-255:8.
[130] Hamer Dep., Oct. 7, 2015, 104:25-105:3, 136:10-12.
[131] Hamer Dep., Oct. 7, 2015, 165:20-166:1.
[132] Hamer Dep., Oct. 7, 2015, 149:13-152:5.
[133] Hamer Dep., Oct. 7, 2015, 149:18–157:8; 3M_MDL000332111; 3M_MDL000332061.
[134] Myers Dep., Dec. 13, 2019, 489:6-490:13.

Berger sent the military only a spreadsheet containing test results that 3M found acceptable -- Test 213016 and Test 213017 -- but concealing all testing data revealing problems with the CAEv2 -- Test 213015 and the Flange Report.[135]

3M also never provided the Flange Report to the military or anyone else.[136]  Mr. Berger testified that that he informed Mr. Ohlin that folding back the flanges would be important for "some" people, but he never provided the report and doesn't remember providing any more detail than that[137]

The wallet card, which was developed in part by Mr. Ohlin, a military employee, does not provide evidence that 3M shared the Flange Report or the results of Test 213015 with Mr. Ohlin or the military.  The wallet card only references folding back the flanges for "very large ear canals", which is inconsistent with the findings documented in the Flange Report - that folding back the flanges is necessary for all users of the CAEv2.[138]  In fact, the military admits that it did not know that folding back the flanges was necessary for medium and larger or all ear canal sizes.[139]  Further, the wallet card does not mention the other problems revealed in Test 213015 and the Flange Report, including that the earplug is too short for proper insertion, that fitting the plugs in most ear canals is difficult, that the flanges on the outward facing plug could cause imperceptible loosening, that the geometry of the ear canal can prevent fitting, or that the NRR of 22 was achieved by folding the flanges back.[140]

In 2016 and 2017, the United States Department of Justice investigated 3M for False Claims Act violations.[141]  The allegations included that 3M manipulated testing of the CAEv2 in order to get a higher NRR on the closed end of the CAEv2.[142]  Several military witnesses were interviewed and all testified that they did not know about the testing with the folded back flanges or that the NRR was not as claimed.[143]  None of the military witnesses claimed they had been told about the CAEv2's problems with fitting, seal and loosening imperceptibly.[144]

---

[135] 3M_MDL000570063-69

[136] Berger Dep., Oct. 8, 2015, 110:16-21; Berger Dep., Dec. 11, 2019, 544:18-545:22, 546:16-547:8; Fallon Dep., Sept. 3, 2020, 213:21.

[137] Berger Dep., Oct. 8, 2015, 109:6-110:15; Berger 30(b)(6), Nov. 13, 2019, 337:8-18, 352:15-25, 373:19-374:6.

[138] 3M_MDL000229332

[139] Berger 30(b)(6) Nov. 12, 2019, 346:9-23, 373:12–374:6; McNamara Dep., Mar. 11, 2020, 439:13-441:24.)

[140] Murphy Dep., Jan. 29, 2020, 309:7–310:18; Berger Dep., Dec. 11, 2019, 545:8-19; Myers Dep., Dec. 12, 2019, 335:6–336:6, 338:18-339:13, 344:6-345:9; 3M_MDL000728812

[141] CID File0001-4

[142] Complaint in *United States ex rel. Moldex-Metric, Inc. v. 3M Co.*, 3:16-1533 (May 12, 2016)

[143] E.g. CID File0240

[144] E.g. CID File0038, 0039, 0214, 0225, 0234-0237

There is simply no evidence that 3M disclosed the results of Test 213015 or any of the findings of the Flange Report to the military or consumers at any time.

**Labeling, Instructions, and Warnings**

EPA regulations require HPD manufacturers to affix a label containing an NRR as well as "instructions as to the proper insertion" to an HPD or, if the HPD is sold in bulk, to the bulk container.[145] There is a military exception for "weapons or equipment" designed for combat use.[146] The CAEv2, however, was designed for consumer use as well, and therefore the exception does not apply. 3M's Jason Jones and Doug Moses agree that an EPA label should be placed on the CAEv2 because "there is no exception for the US military."[147]

Aearo/3M started selling the CAEv2 to the Military before testing it and without a label containing an NRR or instructions for the proper insertion of the earplug.[148] 3M witnesses testified that the CAEv2 was sold to the military without any instructions from 1999 to 2005.[149] Most of the CAEv2 sales to the military were "in bulk", meaning one hundred earplugs in a plastic bag were shipped to the military in a box.[150] 3M's corporate representative testified that 3M was unable to identify any label or any instructions ever provided with bulk shipments of the CAEv2.[151]

When selling the CAEv2 to the military, 3M only "affixed" a label with an NRR and instructions to "blister packs" containing a single pair of the plugs.[152] CAEv2 blister packs were sold on military bases as well as in retail stores, but were purchased by relatively few soldiers.[153] In 2005, 3M developed a package insert to go inside the blister packs because soldiers were having difficulty understanding how the CAEv2 earplugs work.[154] The purpose of the instruction

---

[145] Noise Control Act, 42 U.S.C. § 4907(b); 44 Fed. Reg. 56120 (Sept. 28, 1979) (codified at 40 C.F.R. part 211 *et seq.*); 40 C.F.R. 211.204-4; 40 C.F.R. 211.108.
[146] 42 U.S.C. § 4902(3)(B)(i)
[147] 3M_MDL000446689
[148] Moses 30(b)(6), Oct. 17, 2019, 457:17-458:5 (CAEv2 first sale July 22, 1999); Myers 30(b)(6), Oct. 18, 2019, 132:10-133:16, 178:20-179:12, 183:3-10, 184:7-17, 193:4-20, 198:7-16; Berger 30(b)(6), Nov. 13, 2019, 80:21-24 (no CAEv2 NRR labeling tests as of Nov. 19, 1999), 86:6-11.
[149] Myers 30(b)(6), Oct 18, 2019, 178:20-179:12, 198:7-199:13; Berger Dep., Dec. 10, 2019, 224:6-226:12; 3M_MDL000056553
[150] Myers 30(b)(6), Nov. 18, 2019, 81:2-8, 85:14-19.
[151] Myers 30(b)(6), Nov. 18, 2019, 196:23-197:2, 197:12-198:6, 198:7-199:15; Berger Dep., Dec. 10, 2019, 226:2-12; Moses Dep., Dec. 5, 2019, 162:21-164:7.
[152] 3M_MDL000080183; Myers 30(b)(6), Oct. 18, 2019, 178:20-179:12, 212:6-15.) Retail stores on military bases began selling blister packs in late 2005 (30(b)(6) 10/18/19 Depo at 200:17-202:12; 3M_MDL000148609)
[153] Myers 30(b)(6), Oct. 18, 2019, 200:17-202:12; 3M_MDL000148609
[154] 3M_MDL000620089

insert was to develop product education and to provide proper insertion technique, among other things.[155]

The label on the blister packs listed an NRR of 22 for the closed end and 0 for the open end.  The blister pack contained instructions for use and a "fitting tip." [156]  The instructions for use tell users to "grasp the plug by the stem and insert it into the ear canal" and then "adjust the plug for best sealing performance."[157]  The fitting tip states that "fitting is easier if ear is pulled upward and outward during insertion and is also improved if the sealing rings of the outward directed plug are rolled back upon themselves."[158]   This tip was provided for improved comfort and improved fit, not as a requirement to ensure a good fit and seal or to avoid loosening of the plug.[159]   For some reason, the fitting tip was removed from labeling and in 2012.[160]  There was not any reference to folding flanges from March of 2012 until the CAEv2 was discontinued in 2015.[161]

**INSTRUCTIONS FOR USE:**
Determine the proper end (green or yellow) for insertion depending upon your application needs.  Grasp the earplug by the stem and insert into earcanal.  Adjust plug for best sealing performance.

⚠ **CAUTION:**
Remove slowly with twisting motion to gradually break the seal. Rapid removal may damage eardrum.

**Fitting tips:**
 ing is easier if ear is pulled upward and outward during insertion and is also improved if the sealing rings of the outward directed plug are rolled back upon themselves.  Some individuals with smaller earcanals may experience discomfort with the dual-ended Combat Arms Earplug due to their restricted canal opening.  A single-sided version of the Combat Arms Earplug is also available and will often times provide greater comfort for smaller earcanals.  Single-Sided Combat Arms Earplug - NSN # 6515-01-512-6072.

Consumer versions of the CAEv2 were sold in retail stores starting in 2000.[162]  Consumer versions were identical to the version sold to the military with the exception that some consumer versions had different color flanges.[163]  Consumer versions of the CAEv2 were also sold in blister packs with an affixed label with an NRR, instructions and the above fitting tip as early as 2000.[164]

3M's labeling, including package inserts and other promotional materials, never warned the military or consumers about the results or findings in Tests 213015 or about the "problems" with

---

[155] 3M_MDL000620089

[156] Myers 30(b)(6), Oct. 18, 2019, 212:6-214:18; 3M_MDL000080183.

[157] 3M_MDL000042065

[158] 3M_MDL000425527; 3M_MDL000425680

[159] Myers 30(b)(6), Oct. 18, 2019, 251:24–252:5, 405:8–406:11; Berger Dep., Dec. 10, 220:10-18; Hamer Dep., Dec. 18, 2019, 299:5-300:22; 318:24-321:11; 323:11-22; Myers Dep., Dec. 12, 2019, 338:18-25; Santoro Dep., Dec. 3, 2019, 306:1-22.

[160] 3M_MDL000193296–301; Myers 30(b)(6), Oct. 18, 2019, 314:3–317:5.

[161] Myers 30(b)(6), Oct. 18, 2019, 314:3–317:5.

[162] 3M_MDL000425527

[163] Myers 30(b)(6), Oct. 18, 2019, 172:4-174:18; Myers Dep., Dec. 12, 2019, 161:4-19, 398:17-400:1.

[164] 3M_MDL000425526-7 (AOSafety Indoor/Outdoor Range EAR Plugs).

the CAEv2 documented in the Flange Report.[165]  Specifically, 3M never warned the military or consumers that:

(1) testing showed that the CAEv2 was too short for proper insertion;

(2) the CAEv2 is difficult to insert in medium and larger ear canals;

(3) the geometry of some ear canals prevent proper insertion of the CAEv2;

(4) the dual-ended design could lead to imperceptible loosening caused by the flanges on the outward facing plug contacting and pressing against the user's ear;

(5) the NRR obtained when inserting the CAEv2 according to the instructions for use was only 11; and

(6)  the 22 NRR was obtained by folding the flanges back, a post manufacturing alteration of the product that was not contemplated when the earplug was designed[166]

**Misrepresentations**

First, 3M misrepresented the NRR for the closed end of the CAEv2 in its label, advertisements and correspondence with the military.[167]  3M labeled and advertised the closed end of the CAEv2 as having an NRR of 22 "when used as directed."[168]  3M knew that the NRR was obtained only when the flanges were folded back, yet 3M never "directed" users that folding back the flanges was required in order to obtain the stated NRR of 22.  To the contrary, users were directed to insert the plug according to the standard instructions for earplugs - "grasp the plug by the stem and insert it into the ear canal" and then "adjust the plug for best sealing performance.[169]  A "fitting tip" was provided for improved comfort or fitting, but the tip was hardly a directive or a requirement to fold back the flanges.  Nowhere did the label inform users that when used as 3M directed, the CAEv2 would only provide a NRR of 11, which is 90 percent less than the stated NRR of 22.

In my practice as an ENT, I have regularly recommended hearing protection for my patients.  I have regularly reviewed HPD labels and have done research on HPDs for patients in order to ensure that the HPD will provide adequate protection to my patients.  I have to rely on manufacturers' labeling and advertising to determine if it is safe for patients.  Consumers also have to rely on the manufacturer's representations about the protection afforded by the HPD and its safety.  It is very important that manufacturers are honest and accurate in their labeling of NRRs.  As stated previously, documents and testimony support that 3M has a history of inflating or manipulating  NRRs.  It is my opinion that 3M did so in this case and, as a result, servicemembers and consumers relied on the misrepresentations and suffered NIHL and tinnitus as a result.

---

[165] Berger Dep., Dec. 10, 2019, 206:7-14.

[166] Berger 30(b)(6), Nov. 13, 2019, 295:14-25; Berger Dep., Dec. 12, 2019, 151:8-21; Berger Dep., Dec. 10, 2019, 82:9-22, 83:3-18, 212:2-213:9; McNamara Dep., Mar. 11, 2019, 152:20-153:9; Myers Dep., Dec. 12, 2019, 352:16–353:24.

[167] *E.g.*, 3M_MDL000425680; 3M_MDL000042067; 3M_MDL000002628; Moses 30(b)(6), Oct. 17, 2019, 216:8-217:25; Santoro Dep., Dec. 3, 2019, 235:7-236:18; Warren Dep., Jan. 12, 2020, 174:9-25, 178:20-180:12; McNamara Dep., Mar. 11, 2020, 413:10-415:9.

[168] 3M_MDL000425527; 3M_MDL000573846

[169] 3M_MDL000042065

Second, 3M also promoted the CAEv2 to the military and to consumers as providing adequate protection from gunshot noise when it did not have adequate proof that was the case and when it knew that, in fact, the open end of the CAEv2 was not safe for use on gun ranges or in battle with frequent gunfire.[170]

3M informed the military that the earplugs would be designed to protect from impulse noises created by military firearms.[171]   3M further claimed that the CAEv2 was safe for use on gun ranges, and in fact, a consumer brand of the CAEv2 was called the "AO Safety Indoor/Outdoor Range" earplug.[172]   Promotional materials for the CAEv2 state that the open end provides "instant protection from high-level noises like weapons fire and explosions.  It's that easy.  It's that quick."[173]   Another marketing brochure claimed that when needed, the earplugs would react to afford instant protection from impact noises such as weapons fire or improvised explosive devices.[174]   Testimony from 3M witnesses confirmed these misrepresentations.[175]

Meanwhile, inside the company, 3M's employees with testing and sales experience with the CAEv2, confirmed that the open end of the CAEv2 should not be used on gun ranges.  One marketing manager with extensive experience selling the CAEv2, concluded that the open end of the CAEv2 would "NOT" protect users on gun ranges if guns are "going off" every 30 seconds.[176] 3M's audiologist with extensive testing experience with the CAEv2, Mr. Elliott Berger, agreed that CAE earplugs are not an optimal choice for a gun range and, further, confirmed that 3M did not have data "one way or the other" about whether the CAE earplugs are safe for use on gun ranges.[177]   Ted Madison, 3M's Technical Service Specialist, also agreed and said that use of the CAE earplug on a gun range "doesn't make sense."[178]   From the record, it is difficult to know when representatives of 3M first knew and concluded that the CAEv2 was not safe for use on gun ranges.[179]

In 2014, fourteen years after the CAEv2 was first sold to the military and consumers, 3M decided it needed to change the label and add an "impulse noise warning."[180]   3M did not add the warning to CAE labels until 2016, after the CAEv2 had already been pulled from the market.[181]   Therefore, the military and hundreds of thousands of users of the CAEv2 were never

---

[170] 3M_MDL000000013 at 57

[171] 3M_MDL000000013 at 55

[172] 3M_MDL000425526; Murphy Dep., Jan. 29, 2020, 98:6–99:13; 3M_MDL000619485; 3M_MDL000716271

[173] 3M_MDL000005685; 3M_MDL000286137

[174] 3M_MDL000193307; 3M_MDL000570625 ("sell sheet" stating "Insert YELLOW plugs for weapons fire"); 3M_MDL000716271 (advertising that yellow end "limit[s] harmful noise from gunfire – ideal for an outdoor range")

[175] Murphy Dep., Jan. 29, 2020, 350:2-354:12; Jones Dep., June 19, 2020, 251:8-20.

[176] 3M_MDL000008470

[177] 3M_MDL000008470 at 473

[178] 3M_MDL000008470  at 471

[179] Murphy Dep., Jan. 29, 2020, 349:20-354:12; 3M_MDL000473502 at 03 ("I would insert the word 'infrequent' before 'gunshot'. A shooter should not go to the range and fire a box of shells with the yellow side in."); 3M_MDL000392992 (Sept. 2015 Peltor Sport brochure change to "Ideal for outdoor shooting and hunting where listening is primary use and gunshot noise is infrequent (yellow end).").

[180] 3M_MDL000587314

[181] 3M_MDL000587314; Madison Dep., Dec. 10, 2019, 266:16-267:4.

warned that the open end was not safe for use on gun ranges.  Various witnesses testified and confirmed that the military and consumers were never warned.[182]

**Discontinuation of the CAEv2**

As stated above, sales of the CAEv2 were discontinued by 3M the day after Jeffrey Hamer, 3M's Global Laboratory Manager, was confronted with the Flange Report in deposition in litigation brought by Moldex, a 3M competitor, against 3M.[183]  Mr. Hamer had never seen the Flange Report.  The day after Mr. Hamer's deposition, Brian Myers, 3M marketing executive, instructed 3M employees to immediately discontinue the sales of the CAEv2.[184]  Emails confirmed that the CAEv2 could not be sold with the "current NRR on the package"[185]  3M discontinued the sales and removed their inventory from its shelves, but never told the military to immediately stop using the earplugs.[186]  It was not until July of 2018, that the military was notified that the earplugs should no longer be used because "there is a risk of hearing loss" if individuals continue to wear that CAEv2.[187]  The Chief of Occupational Health Operations at the Office of the Surgeon General wrote that CAEv2 was "found to be defective and did not protect the wearer to the advertised level of protection."[188]

**OPINIONS**

Based on my education, training, experience, and review of the documents and testimony in this case, I offer the following opinions within a reasonable degree of medical and scientific certainty:

1.  **The CAEv2 Is Unreasonably Dangerous And Can Cause NIHL And Tinnitus**

It is my opinion that the CAEv2's design defects and 3M's negligence, misrepresentations, and failure to warn of the CAEv2's inadequate hearing protection, caused or was a substantial factor in causing NIHL and tinnitus suffered by Service Members and consumers.

*REAT Test Findings And The Flange Report*

When 3M first tested the CAEv2 in January of 2000, it found that the earplug had several "problems."[189]  Importantly, each of the "problems" identified led to the inability to properly fit and seal the earplugs. The ability to get a proper fit and to maintain a proper seal is a critical

---

[182] Babeu Dep., Mar. 10, 2020, 173:11-176:6, 391:15-18; Merkley Dep., Feb. 26, 2020, 426:6-11; Madison Dep., Dec. 10, 2019, 223:5-12; McNamara Dep., Mar. 11, 2020, 300:20-301:7, 303:1-305:21; Murphy Dep., Jan. 29, 2020, 98:6-99:13, 349:19-352:11.

[183] Hamer Dep., Oct. 7, 2015, 149:18–157:8.

[184] 3M_MDL000332111

[185] 3M_MDL000332061-63; Myers Dep., Dec. 12, 2019, 352:16-353:16.

[186] Madison Dep., Dec. 10, 2019, 305:8-307:20; Myers Dep., Dec. 12, 2019, 362:25-363:21.

[187] CTRL_3M_touhy00002253–55

[188] CTRL_3M_touhy00002253–55

[189] 3M_MDL000258590.

characteristic for an earplug.[190]  3M knows this.[191]  The inability to get a good fit and seal or to maintain a good seal makes an earplug ineffective and unable to protect the user.  An earplug, like the CAEv2, which is difficult if not impossible to fit and to maintain an airtight seal on a consistent basis is unreasonably dangerous.

Test 213015, the original REAT test on the CAEv2, revealed the earplug's defects. After the test was halted early, Mr. Berger and Mr. Kieper documented the CAEv2's defects – all dealing with the difficulty of getting a good fit and seal - in the Flange Report.  Their findings were as follows:

- the CAEv2 is too short for proper insertion, which makes it difficult to insert deeply in order to get a good fit and seal, especially in medium and larger ear canals;
- the CAEv2 as designed, does not fit in the geometry of some ear canals;
- even if the CAEv2 is inserted deeply enough, the basal edge of the third flange on the non-inserted plug can press against the conchae (entrance to the ear canal) and loosen the earplug, "imperceptibly" to the user.[192]

These defects stem from the design of the earplugs and make it difficult if not impossible to get a quality, consistent fit of the CAEv2.

It is important to note that this test involved insertion of the CAEv2 by an expert fitter with years of experience fitting earplugs (Mr. Kieper), not the listener being tested.  Yet, even the expert fitter was unable to consistently fit and seal this earplug.  This did not bode well for the real-world use of the CAEv2, because in my opinion and according to the published literature, soldiers and civilians and other users who try to fit and maintain seal of the earplugs outside the laboratory, are unable to replicate the "best fit" achieved in the laboratory.[193] This is true not only because an expert fitter is placing the earplug in the laboratory, but because the real world environment involves movement by the user, unlike in the laboratory, that can make the fitting and maintaining the seal more difficult.

A review of the data from the initial REAT tests on the closed and open ends of the CAEv2 – Tests 213015 and 213016 – also supports that the CAEv2 was not able to be properly fit in a substantial number of subjects in the tests.  Mr. Berger described the data from the CAEv2 testing "more variable than [he] had ever observed for a solid plug that requires a good acoustical seal in the ear."[194]  I reviewed the data and the analysis of Dr. John Franks, an expert in REAT testing and psychoacoustics with over 35 years of experience. The data from testing on both ends

---

[190] Berger, E.H., Custom Hearing Protection: Have it Your Way …Maybe, Industrial Hygiene News, May/June 2011 ("the degree of noise reduction depends on the quality of the fit")

[191] *E.g.*, 3M MDL000416820 at slide 12; 3M_MDL000409110.

[192] 3M_MDL000728811

[193] Berger, EARLOG5, 1980;  (The Performance of Hearing Protectors in Industrial Noise Environments by Elliott Berger in  EARLOG4, 1980; Methods of Fit Testing Hearing Protectors, with Representative Field Test Data, Elliott H. Berger, Jeremie Voix, Lee D. Hager.)   (Scientific Basis of Noise-induced Hearing Loss, Chapter 29, International Review of Field Studies of Hearing Protector Attenuation at p. 375 (Berger, Franks and Lindgren (1996).

[194] Berger10/8/2015 Depo at 106:9-14.

of the CAEv2 show a high degree of variability among attenuation levels achieved by subjects in their own trials, and when compared as a group.  Large variations in the attenuation levels for subjects from trial to trial are present in six out of the ten subjects tested in Tests 213015 and 213016 (8 of the 10 subjects were used in both tests).[195]  Based on my review of the data and Dr. Franks' report, it is my opinion that the extremely variable data from these tests supports that the CAEv2 is very difficult to consistently fit the earplug, even when it is being inserted in a laboratory, without the subject moving, by a professional fitter of earplugs.[196]  This data supports that the CAEv2 is defectively designed.

Given these defects identified during Test 213015 and documented in the Flange Report, and for additional reasons stated below, it is my opinion to a reasonable degree of medical and scientific certainty that the CAEv2's problems with being consistently fit and with maintaining its seal including imperceptible loosening among other things, that the CAEv2 was unreasonably dangerous and capable of causing or contributing to cause NIHL and tinnitus in users exposed to hazardous noise when wearing the earplug.

*Additional Testing Of The CAEv2*

As outlined previously, 3M, the military, and Michael & Associates laboratory did further testing on the CAEv2 after the January of 2000 initial REAT testing.  I have reviewed the data and information from those tests.  When all of these tests are considered in the totality, the dramatically inconsistent results provide further support that it is very difficult to fit and maintain a seal on the CAEv2, leading it to provide extremely variable and inconsistent sound attenuation.

As discussed above, 3M's additional REAT experimenter fit tests on both ends of the earplug continued to reveal subjects who had extremely variable attenuation results indicative of a poor fit.  In addition, the calculated NRR results for the closed end (15,16,17) all reflect protection much lower than the labeled NRR of 22.  This is true despite the fact that 3M was using skewed test panels (as discussed above) in its own lab that has a history of inflating NRRs.

The most informative test 3M performed on the CAEv2 was Test 213030, completed in 2006.  This test was 3M's only complete "subject fit" ANSI S12.6-1997, Method B test of the CAEv2.  This test was 3M's largest test on the CAEv2, with 20 subjects, who all inserted the CAEv2 on their own, without the assistance of Mr. Kieper, the expert earplug fitter.  As stated previously, this test is a more accurate reflection of the CAEv2's real world attenuation, and the result was horrible for the CAEv2.  The NRR in this test was 4.4, which equates to less than 10% of the protection that is listed on the label for the closed end – the NRR of  22.  An NRR of 4.4 provides almost no protection.  Like most of the tests on the CAEv2, several test subjects had extremely variable attenuation levels in the trials indicative of a poor fit and seal.  Because of the

---

[195] Expert Report of Dr. John Franks.

[196] Mr. Kieper, 3M's experimenter fitter agrees that large variations in the attenuation levels in the studies support that poor fits for some individuals. Kieper 10/9/2015 107:3-108:21); 109:20-110:7; 110:22-111:20.

nature of this test (a more "real-world" test) and because of the extremely low NRR, this test should have been another red flag to 3M that its dual-ended CAEv2 was defective. Yet, the results of this test were never disclosed to the military or to consumers.

The tests performed by the Army research laboratory as recently as 2014 also revealed variable results, which when considered with the other testing over the years is indicative of the inability to properly fit the earplug in as many as 6 subjects in this 20 subject ANSI S12.6-2008 test.

Michael & Associates ANSI S3.19-1974 testing in 2012 was essentially the only positive test of the CAEv2 from an attenuation standpoint. This single positive test in the context of the many tests that revealed that the CAEv2 is very difficult to fit and to maintain a seal in a substantial number of subjects, certainly does not negate the overwhelming evidence that the CAEv2 provides variable and inconsistent protection even in a laboratory setting.

In my opinion, the totality of the data from the CAEv2 tests, including the data from the test that is most representative of how the earplug will perform in the real world, strongly supports that the CAEv2 is defective and is capable of causing or contributing to cause NIHL and tinnitus if a user is exposed to hazardous noise while wearing the CAEv2.

### *Risk Benefit Analysis*

In determining whether the CAEv2 is defective, I have tried to look at whether the benefits of using the earplugs outweigh the risks of using them. In my opinion, the risks to the servicemembers and consumers of using the CAEv2 far outweighed any potential benefits the earplugs could provide. The defective design of the CAEv2, leading to difficulty fitting the plugs, maintaining a seal, and to the ear plugs loosening without users knowing it, made it extremely risky to wear these earplugs.

The CAEv2 was designed to both protect the user from continuous noise while using the closed end, and to allow the 'hear-through' on the open end to maintain "situational awareness" while also providing protection from impulse noises. These desired characteristics, if achieved, would have been beneficial and an important safety protective measure for military personnel. Unfortunately, however, the design of the CAEv2 made it difficult if not impossible to fit and to maintain a protective seal for many of the users, so these aspirational benefits were never achieved. And, as a result, the CAEv2 exposes users to great risk of severe hearing damage if exposed to hazardous noise while wearing the earplugs. Consequently, it is my opinion that the risks of using the CAEv2 far outweighed any benefits received from using them.

47

## 2.  3M Acted Unreasonably With Respect to the CAEv2

### *3M Did Not Test The CAEv2 Before It Began Selling The Earplug*

In reviewing the record, it is clear to me that 3M did not test the CAEv2 in any meaningful fashion before it began selling that earplug to the military.  More specifically, 3M did not REAT test the CAEv2 before beginning these sales, which its own employees concede violated industry norms and was "wrong."[197]  As a hearing professional, I certainly depend on manufacturers' testing to understand the supposed protection HPDs provide, so 3M's failure to REAT test before beginning sales is extremely surprising and disturbing.

But this failure does not just violate general industry norms; it also violates EPA regulations, which affirmatively require manufacturers to test an HPD before selling it.[198]  I and other hearing professionals rely on manufacturers' adherence to these regulations because they help promote safety and protect users.  3M's failure to abide by these regulations was therefore unreasonable from the standpoint of a practitioner in the hearing protection field, a point that is all the more pressing given that the CAEv2's dual-ended design was the first (and, to date, only) of its kind.

### *3M Failed To Inform The Military And Consumers About The CAE'2s Problems And Did Not Stop Selling The Earplug Despite Those Problems*

Even if 3M had not acted unreasonably in beginning to sell the CAEv2 before conducting REAT testing, it did conduct that testing months later and, as I have discussed above, found at that time that the CAEv2 was a deeply defective product.  More recent testing by Edens and Armstrong (also discussed above) have only confirmed these problems.

The tests 3M conducted showed without a doubt that it was not safe for market.  3M knew, for example, that the CAEv2 had problems with fit, seal and loosening, three of the most important features of an effective HPD.  3M also knew that the CAEv2 had, at best, a 10.8 NRR on the closed end, which would not provide adequate protection to the military or to civilians, because the 10.8 NRR was achieved in a lab that did not approximate real world use.  And I do not need to rely solely on my own professional expertise in this regard; 3M's own employees—*e.g.*, Berger— stated that they knew pre-molded earplugs' performance in the laboratory was considerably worse in the real world.[199]  What this meant is that the 10.8 NRR was a best case scenario, one that was far lower than the 22 NRR 3M actually advertised for the closed end.

---

[197] Warren 1/23/2020 98:4-99:1; 3M_MDL000718635 (Berger stating that "[o]ne other issue we need to be alert to that has bitten us in the past -- is selling products for which we do not have US REAT data."

[198] 40 C.F.R. § 211.210-2.

[199] *Berger, EARLOG5*, 1980 (laboratory tests "significantly overestimate the [real world] performance of HPDs, due to the unrealistic, optimized manner in which experimental subjects can wear these devices for short duration tests").  In fact, as early as 1980, 3M recognized that laboratory testing related "poorly" to the real world.  (*The* Performance *of Hearing Protectors in Industrial Noise Environments by Elliott Berger in  EARLOG4, 1980; Methods of Fit Testing Hearing Protectors, with Representative Field Test Data,*  Elliott H. Berger, Jeremie Voix, Lee D. Hager)  Berger has more recently written that "although the database has grown substantially larger since appearance of the earliest studies and summary reports, the conclusions remain the same: real-world performance of HPDs, especially

The reasonable course for 3M upon learning of these defects would have been to stop selling the earplugs, and to convey the problems to the military and to users who had already purchased the earplugs. It is as simple as that. Hearing professionals such as myself rely on truthful representations regarding an HPD's supposed effectiveness (including the implicit representation it is safe through continued sales), as do consumers. A reasonable manufacturer in 3M's position therefore would have stopped selling the earplug because acting otherwise was wrong, as 3M's own Global Laboratory Director admitted in this case.[200]

What the record shows is that 3M only stopped selling the CAEv2 when it was caught; specifically, when it discontinued the product the day after an opponent's lawyers presented 3M with the Flange Report during a deposition in litigation. This is itself a concession of how unreasonable 3M was before, given that it knew it needed to discontinue the CAEv2, now that others had evidence of the product's inherent defects.

Put differently, what would have been reasonable was to take corrective action after the Flange Report; not engage in testing tricks to discount the 10.8 NRR and report a much higher one than the product could actually achieve in real world situations. 3M chose a different course, and as a hearing professional who has reviewed 3M's own concessions, I believe that was unreasonable.

### 3.   3M Did Not Warn About The CAEv2's Defects And Risks Or Tell The Truth About Its Protection

As I noted above, hearing professionals like myself review HPD's warning labels to learn about them and their supposed efficacy. I also use those labels to determine whether I think the HPD in question is proper for various individuals with whom I treat. Along with warnings the most important is the NRR, which provides a general sense of the HPD's ability to attenuate sound (and by how much). Although the NRR is not the only piece of information I need to assess an HPD's appropriateness, it is certainly a critical information point, and one that I need to be correct in order to make an adequate assessment of the product's protective ability.

40 C.F.R. Sec. 211.210-1(a), 211.10-2 required certain label contents for the CAEv2. Specifically, Part B of the Regulations, which applies to HPDs, requires that labels include an accurate NRR and that the product include "instructions as to the proper insertion or placement of the device." More generally, it is also necessary for HPD manufacturers to warn about dangers associated with using an HPD, especially if the hazards are latent or otherwise unknowable to the user. Again, I do not need to just rely on my own professional experience to make this point; 3M's senior executive and former President of North America Safety Products conceded that 3M was well aware of the duty to warn of known risks.

---

earplugs, demonstrates less attenuation and greater variability than currently standardized laboratory tests would predict." (*Scientific Basis of Noise-induced Hearing Loss, Chapter 29, International Review of Field Studies of Hearing Protector Attenuation at p. 375 (Berger, Franks and Lindgren (1996))* Indeed, as discussed above,  the results  – of the CAEv2's Method B testing were much worse than the 10.8 NRR in the laboratory.
[200] Hamer 10/7/15 at 175:9-176:7.

But NRR is not the only piece of information I need when assessing HPDs.  I also need to know if there are any other pieces of information (such as how to insert the product to achieve proper fit, or that the product has highly variable attenuation results), so I can assess the HPD's reliability.  If I have the option between two earplugs, one of which has a slightly lower NRR but is much more reliable, that is information I will use to make a decision on what product to select for my patients, and will most likely lead me to select the more reliable earplug.  As I have previously discussed, an earplug with a high reported NRR is of little use to users that are unable to obtain good fit or a consistent seal.  Yet, this is exactly the warnings 3M failed to provide on the CAEv2.

As I discuss in more detail below, it is my opinion that 3M failed to warn in several respects, including, but not limited to:

1. (regarding sales or samples before the REAT Tests were completed) the CAEv2 is a dual-ended plug that has never been tested to determine if it provided effective hearing protection as required by the EPA and industry standards;
2. The geometry of the ear canal opening in some individuals prevents the deep insertion necessary for a proper fit and seal of the CAEv2;
3. the CAEv2 is too short for proper insertion and, thus, obtaining a proper fit may be difficult if not impossible to achieve;
4. the dual-ended design of the CAEv2 can cause the earplug to imperceptibly loosen as a result of the outward facing earplug's flanges contacting and compressing against the outer ear;
5. the CAEv2 achieved the labeled NRR (22) only by folding back the opposing flanges, which is a configuration that is not the manufacturer's intended design of the product;
6. The CAEv2 was tested using the instruction for use (without folding the flanges back) and the testing resulted in an NRR of 11
7. Multiple tests of the CAEv2 have shown that it provides variable and inconsistent attenuation and may be difficult to get a proper fit;
8. The CAEv2's yellow end is not appropriate for use on gun ranges
9. the CAEv2's yellow end was designed to protect from infrequent impulse noise exposure in non-reverberant environments, and was not tested in human beings exposed to repeated, high intensity impulse noises (gunshots), and therefore there is no assurance that the yellow end provides adequate protection from such exposures

### *3M Failed To Warn The Military and Purchasers In 1999 And 2000 That The CAEv2 Had Not Undergone The Required Testing*

Above, I discuss how 3M began selling the CAEv2 in 1999 without first REAT testing the product.  This clearly violated 3M's duty to test its HPD before selling it and to provide adequate warnings to the military and other purchasers.  Without that information, the military and other purchasers were unable to decide based on adequate information whether the CAEv2 was safe.  It is my opinion that 3M had a duty to warn the military and any others who purchased the CAEv2 before it was tested, that the CAEv2 was being sold without first being tested.  The military and any others who purchased the device before it was tested needed to know that the

EPA required testing and the testing required by industry norms, had not been done before those first purchases. 3M's failure to do that, was a violation of the standard of care for an HPD manufacturer, as well as a violation of the EPA regulations.

### *3M Never Warned About The CAEv2's Defects Documented in the Flange Report*

As I note above, 3M eventually learned from tests, codified in the Flange Report, that the CAEv2 suffered from multiple different problems and defects.  Nevertheless, 3M never disclosed the Flange report nor its findings to the public or the military.  Once 3M decided to keep selling the CAEv2 to the military and to consumers, however, it needed to disclose the fitting problems on the label or packaging of the product, in order for consumers and users to have enough information to assess the product's safety.  These necessary disclosures included that testing showed that the closed end was too short for proper insertion, making proper fit and seal difficult or not possible in some users.  Further, 3M needed to warn purchasers that the "geometry of the earcanal opening" can "prevent" deep insertion of the CAEv2 and the inability to obtain a proper seal of the device; and that this dual-ended plug had a unique design characteristic that could cause "imperceptible loosening" of the plug, thereby leading to little or no protection.  3M also needed to actually warn about how this imperceptible loosening occurred (*i.e.*, that the opposing flange could press against the earcanal opening, fold up and subsequently return to its original shape, causing the plug to loosen imperceptibly to the user).  The fact that this defect was a hidden or latent defect that would be unknown to users, made it particularly important.  3M also needed to inform potential users that it only achieved the reported 22 NRR on the closed end by folding back the opposing flanges during the NRR testing, and that not folding them back often led to far less protection. The military and other purchasers should also have been told that folding back the flanges was not the manufacturer's intended design of the device.   Failing to disclose this information, as I discuss above, greatly misrepresented the product's protective abilities, because users did not know how to use the product in a way that 3M used to maximize its NRR capabilities.

3M's failure to provide these various warnings made the CAEv2 even more unreasonably dangerous because hearing professionals like myself would not have recommended its use, had they known about its defects and that the only way to achieve potential fit and seal was to use it in a way that was not its intended use.  This information also was critical because there were other safer alternatives available that users and intermediaries could have chosen instead and protected their hearing where the CAEv2 could (and did) not.  It is my opinion that 3M's omission of these warnings to the military and other purchasers resulted in Service Member's and consumers suffering severe hearing damage from hazardous noise.

### *3M Sold the CAEv2 Without Adequate Labels Or Warnings Of The Product's Risks, And Without Adequate Instructions For Safe Use*
 Above, I discuss how 3M did not label the CAEv2 in a way that provided adequate instructions for use, nor warnings of its fit, seal, and loosening problems.  (30(b)(6) 10/18/19 178:20-179:12, 198:7-199:13; Berger 12/10/19 224:6-226:12; 3M_MDL000056553; 30(b)(6) 10/18/19  200:17-202:12, 212:6-15)  Users needed this information to determine the safety and effectiveness of the CAEv2, yet they could not do so due to 3M's failure to include that information on its labels or in its instruction.

### *3M Never Warned That The 22 NRR Was False*

For the vast majority of the product's life, 3M claimed that the CAEv2's closed end had a 22 NRR.  I have discussed above how and why the 22 NRR was always inaccurate.  3M should not have labeled the CAEv2's closed end in that way, because that result was achieved via a test where the researchers folded back the opposing flanges. However, the CAEv2's instructions never stated that users needed to fold back the opposing flanges in order to ensure a proper fit and seal, and achieve the intended NRR.   Given that ordinary users could not have similar knowledge regarding folding back the opposing flanges, listing the 22 NRR without providing disclosures about how 3M obtained those results deprived users of the ability to assess how they could use the earplugs—or whether to use the earplugs safely.  The 22 NRR was misleading, and 3M had a duty to inform users of the actual estimated NRR of 11.  As stated above, hearing professionals like myself and others rely on what manufacturers tell us about the protection provided by their HPDs.  When that information is false or misleading, I can't make safe recommendations and users of the earplug are at risk of suffering severe hearing damage.  It is my opinion that the military and other purchasers of the CAEv2 relied on 3M's misrepresentation of the protection of the CAEv2, and suffered severe NIHL and tinnitus as a result.

### *3M Falsely Promoted The Open End Of The CAEv2 As Safe For Use On Gun Ranges, When It Should Have Warned That Using The Open End On Gun Ranges Was Dangerous*

As discussed above, 3M promoted use of the open end of the CAEv2 on gun ranges from the time it was first sold.  In fact, 3M told the military in brochures and other promotional materials, that the CAEv2 would provide "instant protection" against weapons fire.  As a result, service members and other purchasers of the consumer versions of the CAEv2 were worn on gun ranges for more than 15 years.

Internally, though, the scientists most knowledgeable about the CAE products (which share the same filter), had concluded that wearing the CAEv2 and the other CAE earplugs on a gun range was dangerous. 3M even went so far as to change the label for CAE products, albeit too little too late for those users of the CAEv2 because it had already been suddenly discontinued before 3M got around to the label change.

3M was well aware that servicemembers and consumers were wearing the open end of the CAEv2 to gun ranges and into battle with frequent gunfire.  These users were doing so because 3M said it was the "ideal" earplug for ranges.  3M had a duty, though, to tell the military and other users that use of the open end on ranges was unsafe. Rather they continued to misrepresent the CAE2 as safe in these situations.   As a result of 3M's misrepresentations that the CAEv2 was safe on ranges and as a result of its failure to warn to the contrary, service members and consumers all over the country were unprotected on ranges and suffered NIHL and

tinnitus.

*3M Did Not Provide Appropriate Training or Instructions*

I have discussed above that 3M realized the CAEv2 was inherently difficult to fit and use, but this fact was never disclosed to users.  Given 3M knew the CAEv2 was difficult to fit and seal, it needed to train and instruct the military and users about what Berger himself called an "unusual" earplug, especially because 3M knew users did not understand how to use the CAEv2.[201]  As a result of 3M's failures to train and provide adequate disclosures, thousands of service members and consumers never learned about the CAEv2's problems or how to use the earplugs safely.

There was nothing preventing 3M from providing **service members**, audiologists, **hearing health professionals and other** users detailed instructions **and training and warnings** about the CAEv2's problems with fit, seal, and imperceptible loosening.  There was nothing preventing 3M from instructing the military and other users that folding back the opposing flanges in testing helped **achieve higher NRRs** in a laboratory setting, but that the product's other design problems (fit, seal, imperceptible loosening) persist **in the real-world setting**.  Nevertheless, **3M** chose not to provide these instructions, which meant that hundreds of thousands of users never had a chance to learn about the CAEv2's **dangers**.

*3M's Bare Minimum Warnings Did Not Adequately Inform Users About The CAEv2's Dangers*

I understand 3M has claimed that the "fitting tip" in some of its instructions and marketing materials, as well as the wallet card it helped develop for the military, adequately warned users about the CAEv2's design defects and dangers.  I wholeheartedly disagree.  As I noted above, the first problem with this claim is that there is no evidence I have seen that the "fitting tip" was provided to military users until at least five years after 3M first started selling the earplug to the military. Similarly, the wallet card was not provided until 2004, and there is no evidence of which I am aware that either the wallet card or materials with the fitting tip were widely circulated or received by military users of the CAEv2.

Regardless, neither of these materials adequately warned users about the CAEv2's dangers and defects.   The fitting tip was not identified as an instruction; it was a "tip" only, and it said only that fitting could be "improved" if the opposing flanges were rolled back.  It did not say that rolling back the opposing flanges was necessary in order to obtain proper fit and ensure an adequate seal.  Nor did it say that the closed end's 22 NRR could only be achieved if the flanges were rolled back.  Nor does the tip provide any information about the fitting difficulties

---

[201] 3M_MDL000620089 (3M acknowledging years after it began selling the CAEv2 to the military that "the troops [did] not understand[] the purpose of our plugs or how they work" and that "an instruction guide with ear pair" should be included); Santoro 12/3/19 301:4-302:14 (3M "continue[d] to hear that the soldiers don't understand how the plugs should be used or how to properly wear them.")

arising from the earplug's short stem; that the earplug would simply not fit in certain ear canal geometries; or that the earplug could imperceptibly loosen.  The instructions and "tips" needed all that information in order to properly warn potential users.

The same is true for the wallet card, but that document is even worse, because it limited its tip regarding the opposing flange to "very large" ear canals.  The Flange Report noted that the fit, seal, and imperceptible loosening problems applied to users with medium *and* larger earcanals; *i.e.*, the vast majority of users in the country.
For these reasons, the fitting tip and the wallet card—even if someone ever saw them—clearly failed to adequately warn of the CAEv2's dangers.  Moreover, because rolling back the opposing flanges did not, in any event, actually fix the defects inherent in the CAEv2, the fitting tip and wallet card were deficient because they did not warn that the product was unreasonably dangerous.

### 4.        There Were Safer Alternatives Than The CAEv2

In my opinion, there were existing safer alternative earplug designs available, which were able to effectively and substantially reduce or eliminate the risk of noise-induced hearing loss and tinnitus in the military environment.  These earplugs lacked the inherent design flaws of the CAEv2, which are well documented in my Opinions discussed above. First, because the CAEv2 is uniquely dual-sided, when it is inserted deeply enough to get a good seal, the opposing side of the plug will provide force to push the plug out. Secondly, the CAEv2, has a stiff and wide stem, forwardly positioned, which again needs to be inserted deeply into the earcanal. Both of these design shortcomings make the CAEv2  an earplug that tends to be difficult to fit and one that can lose its seal which unfortunately can be "imperceptible" to the user

Some safer alternative designs are earplugs which have similar nonlinear functionality, but which lack the CAEv2 design shortcomings. In fact, nonlinear filters like the one inserted into the CAEv2, were also inserted into the single-sided, Aearo's "version one" CAE earplug,[202] which had a flexible stem and was commonly sold in Europe and to the DOD . This ear plug was for "impulse noise" protection only, but it could be paired with a traditional linear earplug, such as commonly used foam earplug or the 3M UltraFit, which provide excellent "steady state" noise reduction. Although the user would have to carry around two pairs of plugs, overall this is a safer alternative than the CAEv2, which compromised the dual-mode functionality by combining two plugs into one.

Other examples of safer alternative designs are the Surefire "Sonic Defender" (versions- EP3, 4, and 7), which also have flexible stems and nonlinear filters. The Sonic Defender also can be "closed" and "opened," so that it can be used for both "steady state" and gunfire or impulse noise environments. This provides the dual-mode benefit of the CAEv2 but without the dual-ended design and opposing flange problem.

More examples of this same dual-use functionality in a single plug, are the Aearo/3M "Combat Arms" version 3, 4, and 4.1, and the Moldex "Battleplugs."  All of these can be found

---

[202] 2012- CAE version 1-EU label 370-1400-3M_MDL000453589.

in the publicly released, DOD's, Hearing Center of Excellence poster on the "selection of passive hearing protection".[203] There are also custom earplugs from a variety of vendors, some of which contain nonlinear filters. All of the above models lack a dual-ended design with opposing flanges that push against ear anatomy that cause loosening. Nor do they have a thick, rigid, forward-positioned stem, all of which create fitting problems and ultimately can cause the plug to break a good seal, leading to inadequate attenuation- which is "imperceptible" to the user.

Dated: October 9, 2020

_____
Lawrence Lustig, M.D.

---

[203] 2018-DOD's HCE- Selection of passive hearing protection, downloaded-
https://pueblo.gpo.gov/DOD/pdfs/HCE-856.pdf

55

Prepared: October 12, 2017

# CURRICULUM VITAE

**Name:**      Lawrence   Lustig, MD

**Positions:**   Howard. W. Smith Professor & Chair, Dep't of Otolaryngology-Head & Neck Surgery

Columbia University Medical Center, New York Presbyterian Hospital

**Address:**   Columbia University Medical Center
180 Fort Washington Avenue, Harkness 8-850
New York, NY 10032
Email: l.lustig@columbia.edu
Office: 212-305-5820

## EDUCATION

| | | | |
|---|---|---|---|
| 1982 - 1987 | University of California, Berkeley | BA | Microbiology |
| 1987 - 1992 | University of California, San Francisco | MD | Honors with Thesis |
| 1992 - 1993 | University of California, San Francisco | Intern | General Surgery |
| 1993 - 1997 | University of California, San Francisco | Resident | Otolaryngology |
| 1997 - 1998 | Johns Hopkins University | Fellow | Otology, Neurotology |

## LICENSES, CERTIFICATION

| | |
|---|---|
| 1993 | State of California Medical License (G078418) |
| 1993 | Drug Enforcement Agency |
| 1993 | Advanced Cardiac Life Support Certification 1993 |
| 1993 | Advanced Trauma Life Support Certification 1993 |
| 1993 | National Board of Medical Examiners |
| 1997 | State of Maryland Medical License |
| 1998 | American Board of Otolaryngology - April 10, 1998, #15525. |
| 2006 | American Board of Otolaryngology-Neurotology Subspecialty Certification 06/05/2006 |

## PRINCIPAL POSITIONS HELD

| | | | |
|---|---|---|---|
| 1998 - 1999 | Johns Hopkins University, Baltimore, MD | Clinical Professor | Otolaryngology |
| 1999 - 2002 | Johns Hopkins University, Baltimore, MD | Assistant Professor | Otolaryngology |
| 2002 - 2004 | Johns Hopkins University, Baltimore, MD | Associate Professor | Otolaryngology |
| 2004 - 2008 | University of California San Francisco | Associate Professor | Otolaryngology |

Prepared: October 12, 2017

| 2008 – 2014 | University of California San Francisco | Francis A. Sooy, MD Endowed Professor | Otolaryngology |
|---|---|---|---|
| 2014- | Columbia University / New York Presbyterian Hospital | Howard W. Smith Professor & Chairman | Otolaryngology |

**OTHER POSITIONS HELD**

| 2008 - 2014 | University of California San Francisco | Francis A. Sooy, MD Endowed Chair | Otolaryngology |
|---|---|---|---|
| 2008 - 2014 | University of California San Francisco | Professor | Neurosurgery |
| 2004 - 2014 | University of California San Francisco | Division Chief-Otology, Neurotology, Skull Base Surgery | Otolaryngology |
| 2004 - 2014 | University of California San Francisco | Director, UCSF Cochlear Implant Program | Otolaryngology |
| 2004 - 2014 | University of California San Francisco | Co-Director-UCSF Center for Balance and Falls | Otolaryngology |
| 2004 - 2014 | University of California San Francisco | Clinical Director, Parnassus Campus | Otolaryngology |

**HONORS AND AWARDS**

| 1980 | Eagle Scout, Boy Scouts of America |
|---|---|
| 1987 | UC Berkeley, graduation with Honors and Distinction in Scholarship |
| 1988 | Dean's Summer Prize in Medical Student Research, UC San Francisco |
| 1992 | UC San Francisco School of Medicine, Graduation with Honors |
| 1996 | First Place Clinical Presentation, Bay Area Resident Research Association |
| 1996 | American Academy of Otolaryngology-Head & Neck Surgery Foundation, Inc. Foundation Grant Award |
| 1999 | Herbert Silverstein Award for Otologic Research - $10,000 - AAO-HNS Foundation |
| 2001 | George T. Nager MD Award for Excellence in Teaching, Department of Otolaryngology, JHU |
| 2006 | The Roger Boles, MD Award for Excellence in Clinical Faculty Teaching |
| 2006 | Award for Excellence in Innovative Curricular Design and Program Development and Teaching |
| 2009 | American Academy of Otolaryngology-Distinguished Service Award |
| 2011-Present | US News and World Report-America's Top Doctors – Otolaryngology-Head & Neck Surgery |

| 2016 | Maxwell Abramson Award for Excellence in Teaching and Service, New York Presbyterian Resident Award |
|---|---|
| 2017 | American Academy of Otolaryngology-Head & Neck Surgery Foundation Distinguished Service Award |

## KEYWORDS/AREAS OF INTEREST

Otology, neurotology, skull base surgery, cochlear implants, vestibular schwannoma, otosclerosis, molecular otology, history of otolaryngology, genetics of hearing loss, efferent auditory inhibition, hair cell physiology, cochlear gene therapy

# PROFESSIONAL ACTIVITIES

### Administrative

Chair-Department of Otolaryngology-Head & Neck Surgery.  I oversee all aspects of Otolaryngology-Head & Neck Surgery at Columbia University Medical Center and New York Presbyterian Hospital and serve as the Otolaryngologist in Chief at NYP on the Columbia campus.  As Chair I am responsible for oversight of all clinical and financial aspects of the department, including strategic planning, financial planning, and clinical development.

### SUMMARY OF CLINICAL ACTIVITIES

My clinical focus includes all disorders of the ear and skull base. This includes surgery for chronic ear infections, hearing loss, and tumors of the ear and skull base.  Common surgeries performed include cochlear implantation for profound deafness, tympanoplasty and mastoidectomy for chronic ear infections and cholesteatoma, stapedectomy for otosclerosis, and assistance with the neurosurgical team for resection of skull base tumors (vestibular schwannoma most commonly).  I also see patients with a variety of balance disorders relating to the ear.

### PROFESSIONAL ORGANIZATIONS

Memberships

1993 - present  American Academy of Otolaryngology-Head & Neck Surgery

1999 - present  Association for Research in Otolaryngology

2001 - present  North American Skull Base Society - Member

2001 - present  American Neurotology Society, Fellow

2003 - present  Society of University Otolaryngologists

2004 - present  Society for Neuroscience

1997 - present  Otolaryngology History Society

2002 - present  American Neurotologic Society

2006 - present  American Otologic Society

2006 - present  Fellow of the American College of Surgeons

Prepared: October 12, 2017

2007 - present  American Auditory Society
2014 – present  New York Otologic Society
2015 - present  Fellow-New York Academy of Medicine


Service to Professional Organizations

2000 - present History and Archives Subcommittee,AAO-HNS Foundation

2000 - 2005    Research Liaison Subcommittee- AAO-HNS Foundation, Inc.

2001 - 2003    Instructional Course Advisory Committee, AAO-HNS Foundation, Inc.

2002 - present Research Education Subcommittee-AAO-HNS Foundation, Inc.

2003 - 2006    Task Force on New Materials-American Board of Otolaryngology.

2003 - 2007    Education Subcommittee, Association for Research in Otolaryngology

2004 - 2007    President- Otolaryngology History Society

2005 - 2014    Program & CME Committee- American Neurotology Society Spring Meetings.

2006 - 2012    CORE Co-Director, American Academy of Otolaryngology-Head & Neck Surgery.

2006 - 2008    Chair, Media Relations Committee, Association for Research in Otolaryngology

2006 - 2007    Home Study Course Committee, AAO-HNS Foundation

2007 - present Otology-Neurotology Education Subcommittee, AAO-HNS Foundation

2007 - 2013    American Otological Society-Research Advisory Board

2013 - 2013    Chair, American Otological Society-Research Advisory Board

2008 - 2016    American Auditory Society Executive Board, (Elected position by AAS membership)

2008 - 2009    President-UCSF Medical Alumni Association

2009 - 2009    American Otological Society Program Advisory Committee

2009 - 2009    American Otological Society Audit Committee

2009 - 2014    American Neurotologic Society Continuing Medical Education
               Chair

2010 - present American Otological Society Membership Committee - Chair

2011 - 2014    Association for Research in Otolaryngology - Program Committee Chair

2012 - 2013    American Board of Otolaryngology- Guest Examiner

2014 - present American Board of Otolaryngology – Senior Examiner

2015 – 2016    Association for Research in Otolaryngology – President
2016 - 2017    American Neurotologic Society - President

Prepared: October 12, 2017

**SERVICE TO PROFESSIONAL PUBLICATIONS**

1999 - 2016    Otology & Neurotology -  Associate Editor

1999 - present  Archives of Otolaryngology-Head & Neck Surgery-ad hoc Reviewer (~2 papers / year)

1999 - present  Laryngoscope-ad hoc Reviewer (1-2 papers/year)

1999 - present  Otology & Neurotology-(2-3 papers/year)

2000 - present  Annals of Neurology- ad hoc Reviewer (1 paper in last 3 years)

2000 - present  Journal of Neuroscience - ad hoc Reviewer (2 papers in last 5 years)

2003 - present  Neurology - ad hoc Reviewer (~1 paper/year)

2003 - present  Otology, Neurotology and Skull Base surgery Editor for e-edition of Otolaryngology-Head & Neck Surgery, Cummings et al, Eds.

2011 – present  Faculty of 1000, Editor, Otology Subsection ([www.1000biology.com](www.1000biology.com))

2016-           Editor-in-Chief, Otology & Neurotology

**COURSE DIRECTOR**

2009 – 2009   The Future of Medicine is Now. San Francisco, CA.  CME course for returning Alumni at UCSF, May 2009

2014          New York Otolaryngology Update, New York NY, October 2014

2016          New York Otolaryngology Update, New York NY, October 2016

**INVITED PRESENTATIONS**

*INTERNATIONAL*

| 2004 | Arab Health Congress 2004, Dubai UAE.  January 18-22. | Invited Speaker |
|------|------|------|
| 2004 | Egyptian ORL Society Otolaryngology Update, Cairo, Egypt, January 22-24. | Invited Speaker |
| 2006 | Guest Speaker, "Advanced Course on Temporal Bone Dissection, Neurotological Surgery, and Implantable Auditory Prostheses.  March 2006, Bogota, Columbia. | Invited speaker |
| 2011 | Tissue Engineering in the Cochlea, London, UK. "Cochlear Gene Therapy" | Invited Speaker |
| 2011 | Hearing Preservation Workshop, London, UK.  October 2011.  "Cochlear Gene Therapy" | Invited Speaker |
| 2011 | Pasteur Institute, Paris, France. December 2011. "Restoration of hearing in the VGLUT3 knockout mouse" | Invited Speaker |

| 2013 | Medical Hospital of Hannover, Germany-Otology Update 2013-"Cochlear Gene Therapy" and "Cochlear Implants 2013 Update" invited lectures, March 2013 | Invited Faculty |
|------|---|---|
| 2013 | University D'Auvergne-The Clermont Symposium, Claremont-Ferrand, France. "Cochlear Gene Therapy" and "Cochlear Implants 2013 update" invited lecturers | Invited Faculty |
| 2013 | Congress of French Audioprothesists, Keynote Speaker. "Cochlear Gene Therapy 2013", April, 2013, Paris, France | Keynote Speaker |
| 2014 | Korean Otologic Society.  "Cochlear Gene Therapy." Seoul, South Korea, March 2014 | Invited Speaker |
| 2016 | Frontiers in Otolaryngology-Queensland, Australia, September 2016 | Keynote Speaker |
| 2017 | Hallym University Joint Symposium on Cochlear Implantation, Seoul, South Korea, March 2017 | Keynote Speaker |
| 2017 | International Federation of Otolaryngology Societies (IFOS)-Paris, France.  Session moderator-The Facial Nerve.  Panelist on Journal Editors. | Panelist and moderator |

*NATIONAL*

| 1995 | House Ear Institute - Los Angeles, CA. Invited speaker |
|------|---|
| 2001 | Oregon Health Sciences University - Department of Otolaryngology & Hearing Sciences Center. October |
| 2001 | Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, Denver, CO. Committee on History and Archives Plenary Session. Podium Presentation. |
| 2002 | University of Cincinnati Department of Otolaryngology - Grand Rounds. Invited speaker - November 13, 2002 |
| 2002 | Boston University Department of Oto-HNS Grand Rounds Invited speaker April 15, 2002 |
| 2003 | University of California San Francisco, Department of Oto-HNS - Grand Rounds. Invited speaker, October. |
| 2003 | CI2003: Pediatric Cochlear Implantation, Washington DC, April 23-26.  Session Chair and Podium Presentation |
| 2004 | University of Michigan Department of Otolaryngology. Invited Lecturer.  April 21-22 |
| 2005 | Stanford University Department of Otolaryngology. Invited Lecturer. January 13, 2005. |

Prepared: October 12, 2017

| | | |
|---|---|---|
| 2005 | University of California Davis, Department of Otolaryngology, Grand Rounds Speaker, April 2005. | |
| 2006 | University of California Davis, Department of Otolaryngology, Grand Rounds Speaker, May 2006. | |
| 2007 | Sisson Otolaryngology Workshop, Vail CO, Feb 2008. | |
| 2007 | Vanderbilt University Department of Otolaryngology-Michael Glasscock Lecturer, Oct 2007. | |
| 2008 | University of Colorado Otolaryngology Update, Vail CO, Feb 2008. | |
| 2008 | Commonwealth Club-San Francisco, May 2008. | |
| 2008 | Northwestern University, "The David G Hanson MD Lecturer", Chicago IL, June 27. | |
| 2008 | Stanford University Department of Otolaryngology-Grand Rounds Speaker, November. | |
| 2009 | University of Colorado Otolaryngology Update, Vail CO, Feb 2008. | |
| 2010 | National Institutes of Health-Consensus Development Conference on Fibrous Dysplasia, Oct 4, 2010 | |
| 2010 | Washington University Senturia lecturer, Oct 26, 2010. | Endowed Lecturer |
| 2010 | St Louis Otolaryngology Society, invited lecturer, Oct 25, 2010 | Invited Speaker |
| 2011 | University of Pennsylvania Department of Otolaryngology. January 2011 | Invited Speaker |
| 2011 | Medical University of South Caroline, Department of Otolaryngology, December 2011 | Invited Speaker and temporal bone instructor |
| 2012 | University of Texas Southwestern Department of Otolaryngology. "Noise-induced hearing loss and Presbycusis: Old Problems, New Paradigms." March 2012 | Invited Professorship |
| 2012 | University of Colorado Otoalryngology Update, Vail CO Feb 2012. | Course Faculty, Invited Speaker |
| 2012 | American Academy of Otolaryngoloyg-Head & Neck Surgery Annual Meeting. Advances in Molecular Otology Miniseminar | Miniseminar organizer and panelist |
| 2013 | American Otological Society Annual Meeting, Orlando, FL, April 2013. "Cochlear Gene Therapy" talk in the Advances in Molecular Otology Panel | Panelist |
| 2013 | Triological Society Spring Meeting, Orlando, FL, april 2013. "Cochlear Implants-Which Device Would You Choose?" | Panelist |

| | | |
|---|---|---|
| 2013 | American Society of Gene and Cell Therapy, Annual Meeting. "Cochlear Gene Therapy-Where Are We Now and Where Are We Going?" Invited Speaker, May 2013 | Invited Speaker |
| 2013 | Biology of the Inner Ear Course, Woods Hole, MA. "Cochlear Implants and Cochlear Gene Therapy." August 2013 | Invited Speaker |
| 2013 | Harold Schuknecht Lecturer-Massachusetts Eye and Ear Infirmary. "Presbycusis and Noise-Induced Hearing Loss-Old Problems and New Paradigms."  December 2013 | Endowed Lecture |
| 2013 | Eaton Peabody Labs, Massachusetts Eye and Ear Infirmary. "Cochlear Gene Therapy: Is It Time?" December 2013 | Inivted Speaker |
| 2014 | American Auditory Society-Translational Research Lecturer. "Cochlear Gene Therapy"  March 2014, Scottsdale, AZ | Invited Lecturer |
| 2014 | Fernandez Lecturer – University of Chicago.  "Cochlear Gene Therapy: Is It Time?"  May 2014, Chicago, IL | Endowed Lecturer |
| 2014 | Annual Morris J. Bender Lecturer – Long Island Jewish Hospital. "Cochlear Gene Therapy: Is It Time?" September 2014, New Hyde Park, New York | Endowed Lecturer |
| 2014 | New York University Grand round lecture, December 2014. | Invited Speaker |
| 2015 | Atlantic Otolaryngology Update, San Juan, Puerto Rico February 2015. | Invited Speaker |
| 2015 | Mt Sinai-New York Eye and Ear Department of Otolaryngology-Grand Rounds, Feb 2015 | Invited Speaker |
| 2015 | University of Utah, Department of Otolaryngology-End of Year Graduation Speaker | Invited Speaker |
| 2015 | Biology of the Inner Ear-Woods Hole, MA | Course Instructor |
| 2015 | National Institutes of Health-NIDCD | Invited Lecturer |
| 2016 | Austrian-American Foundation Otology Course Salzberg, Austria | Course Instructor |

Prepared: October 12, 2017

| 2016 | | |
|------|------------------------------------------------------------|-------------------|
| | East Virginia Medical School-Temporal Bone Course Invited Speaker | Invited Lecturer |
| | | Endowed Lecture |
| 2016 | | |
| | Saunder's Lecturer – The Ohio State University | |
| 2016 | | Invited Lecturer |
| | Case Western Reserve-UH System Otolaryngology Graduation Speaker | |
| 2016 | | Invited Lecturer |
| 2016 | Stanford Otology Update, November 2016 | Invited Lecturer |
| 2017 | Johns Hopkins University Center for Hearing Sciences | Endowed Lecturer |
| 2017 | Medical College of Wisconsin – Resident Research Day University of Arizona- Grand Rounds Speaker | Invited Lecturer |
| 2017 | | Panelist |
| | Triological Society-Winter Meeting.  New Orleans, Feb 2017.  Panelist-Endoscopic Ear Surgery Pro and Con. | |
| 2017 | | Endowed Lecturer |
| | University of Iowa – Resident Research Day and Graduation Speaker | |
| 2017 | | Endowed Lecturer |
| | Virginia Commonwealth University - Resident Research Day and Graduation Speaker | |

REGIONAL AND OTHER INVITED PRESENTATIONS

| 1999 | The Maryland Academy of Audiology- Annual Meeting, October 21, 1999.  Invited Speaker |
|------|-------------------------------------------------------------------------------------|
| 2000 | Conjoint Clinic, Department of Internal Medicine, Johns Hopkins University Invited speaker - March 18, 2000 |
| 2000 | Maryland School for the Deaf.  Invited speaker - September 26, 2000 |
| 2001 | 5th Annual 2001 Mid-Atlantic Hearing Exposition, Hunt Valley, MD - Keynote Speaker. March 03, 2001 |
| 2001 | Maryland Academy of Audiology Annual Meeting, Hunt Valley, MD. Invited speaker - October 11, 2001. |
| 2003 | Mid-Atlantic Hearing Expo, Hunt Valley, MD, March 03. Keynote Speaker. |
| 2003 | Maryland Society for Otolaryngology-Head & Neck Surgery Nursing, Baltimore, MD, March 23, |

Prepared: October 12, 2017

| | | |
|---|---|---|
| 2003 | Maryland Academy of Audiology Annual Meeting, Annapolis, MD. October 2003. | |
| 2004 | Maryland Society for Otolaryngology-Head & Neck Surgery Nurses. Spring Symposium, Baltimore, MD. Invited speaker. | |
| 2005 | Audiology Update, UCSF, October 2005, invited speaker. | |
| 2005 | Otolaryngology Update, UCSF, November 2005, invited speaker. | |
| 2006 | Novato Community Hospital, Novato, CA, July 2006, invited speaker | |
| 2007 | Bernstein Otolaryngology Update, Honolulu Hawaii, Feb 2007, invited speaker | |
| 2007 | Kaiser Permanente Department of Pediatric Grand Rounds, Oakland, CA, July 2007, invited speaker. | |
| 2007 | From Institute Medical lecture series, University of San Francisco, September 2007, invited speaker. | |
| 2008 | Kaiser Permanente Department of Pediatric Grand Rounds, Oakland, CA, Oct 2008, invited speaker. | |
| 2009 | 2nd International Conference in Advanced in Orthopaedic Osseointegration.  San Francisco, CA, invited speaker. | |
| 2010 | Pacific Coast Oto-Ophthalmological Society, Monterey CA, June 2008, invited speaker. | |
| 2010 | Stanford Otology Update, November 2010, invited speaker. | |
| 2011 | UCSF Otolaryngology Update | Invited Speaker & Course Faculty |
| 2012 | UC Berkeley Bioengineering Undergraduate Course-invited speaker | Invited Speaker |
| 2012 | California Academy of Audiology Annual Meeting -"Cochlear Gene Therapy: Is It Time?", Invited speaker, Berkeley, CA | Invited Speaker |
| 2012 | State Senior Injury Prevention Conference 2012, "Doc I'm Dizzy".  Invited Speaker, June 2012 | Invited Speaker |
| 2012 | Osher Lifelong Learning Institute, Berkeley, CA. "Cochlear Implants: 2012" | Invited Speaker |
| 2013 | California Senior Injury Prevention Partnership (SIPP) Conference .  "Doc I'm Dizzy". Invited Speaker, May 2013 | Invited Speaker |
| 2014 | | Invited Speaker |

Prepared: October 12, 2017

| 2015 | San Francisco State University-Hearing and Speech Sciences.  "Cochlear Implants: Past, Present and Future." | Invited Speaker |
| 2016 | The New York Head & Neck Institute-Implantable Auditory Devices Conference.  "Bone Anchored Hearing Aids." March 2015 | Course director and speaker |
| | New York Otolaryngology Update – "Hidden Hearing Loss". October 2015 | |

## POST- GRADUATE COURSES ATTENDED

2015    Program for Clinical Chiefs, Harvard School of Public Health, January 2015.

## GOVERNMENT AND OTHER PROFESSIONAL SERVICE

| 2000 - 2004 | National Institutes of Health, Small Business Innovation Research Grant Review Study Section, ad hoc reviewer | |
| 2001 - 2001 | Deafness Research Foundation Grant Review committee | |
| 2005 - 2005 | NIH-NIDCD Temporal Bone Consortium Grant Review Panel | |
| 2007 - present | NIH-NIDCD Temporal Bone Consortium Advisory Committee | |
| 2007 - 2007 | NIH-NIDCD Tinnitus Collaborative Research Grant RFA Grant Review Committee | |
| 2009 - 2010 | NIH-NIDCD AUD Study Section ad-hoc reviewer | |
| 2010 - 2010 | NIH Consensus Development Conference on Fibrous Dysplasia and Cherubism, Oct 2010. | |
| 2011 - 2011 | NIH-NIDCD R24 Grant Review Panel | Grant Reviewer |
| 2012 - 2012 | NIH-NIDCD R24 Grant Review Panel | Grant Reviewer |
| 2013 - 2017 | NIH-NIDCD ZDC1 SRB-R (32) Grant Review Panel | Grant Reviewer |
| 2013 | NIH-NIDCD P30 Grant Review Panel | Grant Reviewer |
| 2013 | NIH-NIDCD P50 Grant Review Panel | Grant Reviewer |

Prepared: October 12, 2017

# UNIVERSITY AND PUBLIC SERVICE

**UNIVERSITY SERVICE**

<u>SCHOOL OF MEDICINE</u>

| | | |
|---|---|---|
| 2004 - 2014 | Operating Room Committee | |
| 2004 - 2008 | Contracts Committee | |
| 2006 - 2014 | UCSF Medical Alumni Association | Board of Directors |
| 2008 - 2014 | Moffitt Long Blocktime Committee | |
| 2008 - 2014 | Ambulatory Surgery Center Blocktime Committee | |
| 2009 - 2010 | UCSF Medical Alumni Association | President |
| 2010 - 2014 | Allocation Committee | |
| 2011 - 2011 | 5-year Stewardship Review Committee, Department of Ophthalmology | Chair |
| 2013 – 2014 | Moffitt-Long Surgical Chairs Committee | |
| 2015 | Chair Search Committee-CUMC Department Radiation Oncology | Member |
| 2017 | Columbia School of Medicine Liaison to Westchester Country | |

<u>DEPARTMENTAL SERVICE</u>

| | | |
|---|---|---|
| 1999 - 2004 | Johns Hopkins University, Department of Otolaryngology-Head & Neck Surgery Residency Selection Committee | Member |
| 2002 - 2004 | Johns Hopkins University, Department of Otolaryngology-Head & Neck Surgery Clinical Credentials Committee | Chair |
| 2002 - 2004 | Johns Hopkins University, Department of Otolaryngology-Head & Neck Surgery Performance Improvement Committee | Chair |
| 2004 - 2014 | UCSF Department of Otolaryngology-Head & Neck Surgery | Division Chief of Otology, Neurotology, Skull Base Surgery |
| 2004 - 2014 | UCSF Department of Otolaryngology-Head & Neck Surgery | Director - UCSF Cochlear Implant program |
| 2004 - 2014 | UCSF Department of Otolaryngology-Head & Neck Surgery | Director - UCSF Center for Balance and Falls |

| 2006 - 2014 | UCSF Department of Otolaryngology-Head & Neck Surgery | Clinical Chief, Moffitt-Long Hospital, Parnassus campus |
| 2006 - 2014 | UCSF Department of Otolaryngology-Head & Neck Surgery-Finance Committee | Member |
| 2013 – 2014 | UCSF Department of Otolaryngology-Head & Neck Surgery-Advancement Committee | Member |
| 2014- | Department of Otolaryngology-Head & Neck Surgery, Columbia University Medical Center/New York Presbyterian Hospital | Chair |

**PUBLIC SERVICE**

| 2008 - 2014 | Hearing and Speech Center of Northern California | Board of Directors |
| 2009 - 2013 | Ronald Wornick Jewish Day School | Board of Directors |

# TEACHING AND MENTORING

## TEACHING

FORMAL SCHEDULED CLASSES - UCSF

| Qtr | Academic Yr | Course Number and Title | Teaching Contribution | Units | Class Size |
|---|---|---|---|---|---|
| 4th | 2009 - 2014 | Brain, Mind and Behavior | Auditory Anatomy & Physiology | | Entire 1st year medical class |
| | 2009 - 2014 | Logitudinal Clinical Experience | Weekly clinic with 3rd year medical student | | LCE Student (1 at a time) |
| | 2006 - 2014 | Otol 140.01 - Introduction to Otolaryngology | Meet with students rotating through OHNS | | 5-7 |
| | 2009 - 2014 | Advanced Medical Genetics | Genetics of Hearing Loss lecture | | ~20 |

FORMAL SCHEDULED CLASSES – Columbia University Medical Center

2014 – present   Anatomy and Physiology of the Inner ear.  First year medical student class

POSTGRADUATE AND OTHER COURSES

| 2011 – 2012 | BioE 192 Senior Bioengineering Design-University of California Berkeley undergraduate course | Lecture: Cochlear Implants, an Update |
| 2013, 2015 | Biology of the Inner Ear Woods Hole MA | Course faculty |

INFORMAL TEACHING

1998 - present  Otology resident education; I meet monthly with the residents for didactic sessions.

TEACHING NARRATIVE

Teaching constitutes a significant portion of my duties within academic medicine.  In the clinic (one day per week), I typically have a medical student or resident with me who I guide through the evaluation of various Otologic problems.  In the operating room I also have a resident who I will lead through surgical cases.  This also involves pre- and post-surgical care teaching with the residents and fellows.  In addition to these activities, I meet with the residents on a weekly basis who rotate through the otology service to discuss a topic of the resident's choosing. There are also teaching opportunities during the temporal bone dissection course in winter each year (a 6 week course).

**MENTORING**

POSTDOCTORAL FELLOWS AND RESIDENTS DIRECTLY SUPERVISED OR MENTORED

| Dates | Name | Fellow | Faculty Role | Current Position |
|---|---|---|---|---|
| 2001 - 2002 | Charles DellaSantina | Otology | Fellowship Advisor | Professor, JHU |
| 2002 - 2003 | Charles Limb, MD | Otology | Fellowship Advisor | Assoc Professor, JHU |
| 2002 - 2003 | Timothy Hullar, MD | Otology | Fellowship Advisor | Assoc Professor, Wash U, St. Louis |
| 2003 - present | Elizabeth Redd, MD | Otology | Fellowship Advisor | Otolaryngology, New York |
| 2000 - 2004 | Brian Dunham | Otolaryngology | Career Advisor | Assoc Professor, University of Pennsylvania, Department of Oto-HNS |
| 2003 - present | Omar Akil, PhD | Post-Doc | Research Supervisor | Research specialist, UCSF |
| 2003 - 2003 | Erik Waldman, MD | Resident | Research supervisor | Ass't Professor, Columbia University Dep't OtoHNS |
| 2004 - 2004 | Kevin Leahy, MD, PhD | Resident | Research Supervisor | Ass't Professor, University of Pennsylvania, Dep't OtoHNS |

| 2005 - 2006 | Kalpesh Valkharia, BS | Med Student | Research Supervisor | Resident, Mass Eye and Ear Infirmary, Dep't OtoHNS |
|---|---|---|---|---|
| 2005 - 2006 | Jolie Chang, MD | Med Student and Resident | Research Supervisor | Ass't Professor, UCSF Dep't OtoHNS |
| 2006 - 2008 | Katherine McLaughlin | Med Student | Research Supervisor | Pediatrics private practice, California |
| 2007 - 2008 | Shi-Nae Park, MD | Physician | Research Supervisor | Professor, Catholic University, Dep't OtoHNS, Seoul Korea |
| 2007 - 2008 | Theresa Kim, MD | Resident | Research Supervisor | Otolaryngology private practice, San Francisco, CA |
| 2008 - 2008 | Betty Tsai, MD | Resident | Research Supervisor | Ass't Professor, Dep't OtoHNS, Univ Oklahoma |
| 2010 - 2010 | Wesley Chin, MS | Medical Student | Research Supervisor | Med Student - UCSF |
| 2010 - 2010 | Andrew Wang, MS | Medical Student | Research Supervisor | Med Student - VCU |
| 2010 - 2010 | Mohammad Shaikh, MS | Medical Student | Research Supervisor | Med Student-UC Irvine |
| 2011 - 2012 | Aurash Alemi, MS | Medical Student | Research Supervisor | Med Student-UC Irvine |
| 2012 - 2013 | Chi-Kyou Lee, MD | Physician | Research Supervisor | Research Associate UCSF |
| 2012 - 2013 | Kevin Burke | Resident | Research Supervisor | Resident-UCSF |
| 2013 - 2014 | Ruwan Kiringoda, MD | Resident | Research Supervisor | Resident-UCSF |
| 2911 - 2012 | Yoon Hee Cha, MD | Fellow | K08 Mentor | Fellow, UCLA |

## MENTORING NARRATIVE

Mentoring activities constitute an important part of my academic life. In addition to serving as the chair, and hence 'Mentor-in-Chief' for the Department of Otolaryngology, I also am continually mentoring students, post-docs and residents. In the lab, I have mentored high school and undergraduate students, in addition to residents and post-docs whom I host throughout the year. In the clinic and hospital, I am always mentoring the residents through surgery and clinical cases.

## OTHER

See book (Lustig LR and Niparko JK) published in 2003, which updates the field of Otology & Neurotology and used by residents in the U.S. and Europe as a teaching reference.

## TEACHING AND MENTORING AWARDS AND NOMINATIONS

2001       George T. Nager MD Award for Excellence in Teaching, Department of Otolaryngology, Johns Hopkins University. This is an annual award given to a faculty member by residents for teaching.

2006       The Roger Boles, MD Award for Excellence in Clinical Faculty Teaching, UCSF. This is an annual award given to a single faculty member by OHNS residents for teaching.

2006       Award for Excellence in Innovative Curricular Design and Program Development and Teaching, from the Haile Debas Academy of Medical Educators, UCSF.

2014       The Roger Boles, MD Award for Excellence in Clinical Faculty Teaching, UCSF. This is an annual award given to a faculty member by OHNS residents for teaching

2016        Maxwell Abramson Award for Teaching and Service, New York Presbyterian
            Hospital.  This is an annual award given to a faculty member from the combined
            New York Presbyterian/Columbia and Cornell Otolaryngology Residency
            Program, for excellence in teaching and having a significant impact in residency
            training.


**SUMMARY OF TEACHING AND MENTORING HOURS**

2012 - 2013        420 total hours of teaching (including preparation)

                   Formal class or course teaching hours: 20 hours

                   Informal class or course teaching hours: 200 hours

                   Mentoring hours: 200 hours

                   Other hours:

2013 - 2014        420 total hours of teaching (including preparation)

                   Formal class or course teaching hours: 20 hours

                   Informal class or course teaching hours: 200 hours

                   Mentoring hours: 200 hours


2014 - 2015        Total anticipated hours of teaching: 420 hours

Prepared: October 12, 2017

# RESEARCH AND CREATIVE ACTIVITIES

**RESEARCH AWARDS**

<u>CURRENT</u>

| **(PI)** | 02/01/2013 - 01/30/2015 |
|---|---|
| The Usher IIIa Initiative | $100,000 direct/yr1 |
| Virally mediated gene therapy in the Clarin-1 Trangenic Mouse | $100,000 total |

| R01 (co-PI with Patricia Leake, PhD) | 01/01/2014 - 12/30/2017 |
|---|---|
| NIH-NIDCD | $340,000 direct/yr1 |
| AAV-Mediated Neurotrophin Expression in the Deafened Cochlea | $1,900,000 total |

| Novartis – FDA Phase I trial (PI Columbia site) | 01/01/15 - |
|---|---|

A three-part, multi center, open label, single dose study to assess the safety, tolerability, and efficacy of intra-labyrinthine (IL) CGF166 in patients with severe-to-profound hearing loss.  FDA Phase I study studying gene therapy for cochlear hair cell regeneration.

<u>PAST</u>

| 1R21DC012118-01   (PI) | 12/16/2011 – 12/15/2013 |
|---|---|
| NIH-NIDCD | $275,000 direct/yr1 |
| Virally Mediated Gene Therapy for Genetic Hearing Loss | $550,000 total |

| (PI) | 02/01/2013 - 02/01/2014 |
|---|---|
| Giannini Foundation | $200,000 direct/yr1 |
| CI Interconnect: A Multidisciplinary Approach to Pediatric Cochlear Implantation | $200,000 total |

| (Mentor) | 07/01/2011 - 06/30/2012 |
|---|---|
| American Otological Society | $50,000 direct/yr1 |
| Virally-mediated gene therapy for genetic hearing loss | $50,000 total |

| (PI) | 07/01/2010 - 06/30/2011 |
|---|---|
| American Hearing Research Foundation | $20,000 direct/yr1 |
| The Role of Synucleins in the Mammalian Cochlea | $20,000 total |

| K08 DC00189  (PI) | 08/01/2001 - 07/30/2006 |
|---|---|
| NIH NIDCD | $505,000 direct/yr1 |
| The Characterization of the human hair cell nicotinic acetylcholine receptor | $101,000 total |

| | |
|---|---|
| (PI) | 01/20/2001 - 01/19/2002 |
| National Organization for Hearing Research | $10,000 direct/yr1 |
| Nicotinic Acetylcholine Receptor Function in Human Lymphocytes: A New Model for Studies of alpha9 and alpha10 - Containing Nicotinic Acetylcholine Receptors | $10,000 total |
| (PI) | 01/01/1999 - 12/30/2000 |
| American Academy of Otolaryngology-Head & Neck Surgery and the American Neurotologic Society | $10,000 direct/yr1 |
| The Characterization of Alpha-9, the Hair Cell Acetylcholine Receptor, in Human Inner Ear Neuroepithelium | $10,000 total |
| (PI) | 07/01/1997 - 06/30/1999 |
| American Otolgoical Society | $80,000 direct/yr1 |
| The Characterization of Alpha-9, the Hair Cell Acetylcholine Receptor, in Human Inner Ear Neuroepithelium | $40,000 total |
| (PI) | 06/01/1996 - 12/01/1996 |
| American Academy of Otolaryngology-Head & Neck Surgery | $10,000 direct/yr1 |
| The Efficacy of Direct and Adeno-associated Virus Mediated Introduction of Neurotrophin-3 in Preventing Neural Degeneration Following Aminoglycocide-induced Ototoxicity in the Guinea Pig | $10,000 total |

## PEER REVIEWED PUBLICATIONS

1.  Kurtzman, G.J., Platanias, L., **LUSTIG, L**., Frickenhofen, N., Young, N.S. Feline Parvovirus Propagates in Cat Bone Marrow Cultures and Inhibits Hematopoietic Colony Formation in vitro. Blood 1989, 74(1): 71-81.

2.  Parker DA, Schindler RA, Amoils CP, **Lustig LR**, Hradek GT. Hyaluronan synthesis in the adult guinea pig endolymphatic sac. Laryngoscope. 1992 Feb; 102(2):152-6.

3.  Amoils CP, Jackler RK, **Lustig LR**. Repair of chronic tympanic membrane perforations using epidermal growth factor. Otolaryngol Head Neck Surg. 1992 Nov; 107(5):669-83.

4.  **Lustig LR**, Leake PA, Snyder RL, Rebscher SJ. Changes in the cat cochlear nucleus following neonatal deafening and chronic intracochlear electrical stimulation. Hear Res. 1994 Apr; 74(1-2):29-37.

5.  **LUSTIG LR**, Cheung SW, Lee K. Lemiere's Syndrome: 2 Cases of Postanginal Sepsis. Otolaryngol Head Neck Surg 1995; 112(6):767-772.

6.   **Lustig LR**, Cusick BC, Cheung SW, Lee KC. Lemierre's syndrome: two cases of postanginal sepsis. Otolaryngol Head Neck Surg. 1995 Jun; 112(6):767-72.

7.   **Lustig LR**, Jackler RK, Chen DA. Contralateral hearing loss after neurotologic surgery. Otolaryngol Head Neck Surg. 1995 Sep; 113(3):276-82.

8.   **Lustig LR**, Jackler RK. Neurofibromatosis type I involving the external auditory canal. Otolaryngol Head Neck Surg. 1996 Feb; 114(2):299-307.

9.   **LUSTIG LR**, Jackler RK. Contralateral Hearing Loss Following Neurotologic Surgery. Otolaryngol Head Neck Surg 1996, 113(3):276-82.

10.   Deschler DG, **Lustig L**, Singer MI. Gelcap-assisted fiberoptic nasogastric feeding tube placement. Ear Nose Throat J. 1996 Feb; 75(2):102-3.

11.   **LUSTIG LR**, Jackler RK. Neurofibromatosis Type-1 of the External Auditory Canal. Otolaryngol Head Neck Surg 1996; 114(2):299-307.

12.   **Lustig LR**, Jackler RK. The variable relationship between the lower cranial nerves and jugular foramen tumors: implications for neural preservation. Am J Otol. 1996 Jul; 17(4):658-68.

13.   Ahn MS, Jackler RK, **Lustig LR**. The early history of the neurofibromatosis. Evolution of the concept of neurofibromatosis type 2. Arch Otolaryngol Head Neck Surg. 1996 Nov; 122(11):1240-9.

14.   **Lustig LR**, Jackler RK, Lanser MJ. Radiation-induced tumors of the temporal bone. Am J Otol. 1997 Mar; 18(2):230-5.

15.   **Lustig LR**, Lalwani A. The history of Meniere's disease. Otolaryngol Clin North Am. 1997 Dec; 30(6):917-45.

16.   **LUSTIG LR**, Deschler D, Kingdom TK, Murr A, Lee K. Doxycycline Injection of Benign Lymphoepithelial Cysts. Laryngoscope 1998, 108(8 part I): 1199-205.

17.   **Lustig LR**, Jackler RK, Mandelcorn R. The history of otology through its eponyms I: anatomy. Am J Otol. 1998 May; 19(3):371-89. PMID: 9596191

18.   **Lustig LR**, Jackler RK. The vulnerability of the vein of labbé during combined craniotomies of the middle and posterior fossae. Skull Base Surg. 1998; 8(1):1-9.

19.   **Lustig LR**, Rifkin S, Jackler RK, Pitts LH. Acoustic neuromas presenting with normal or symmetrical hearing: factors associated with diagnosis and outcome. Am J Otol. 1998 Mar; 19(2):212-8.

20.   **LUSTIG LR**, Jackler RK. "The Vulnerability of the Vein of Labbe During Combined Craniotomies of the Middle and Posterior Fossae," Skull Base Surg. 1998;8(1):1-9.

21.   Spiegel JH, **Lustig LR**, Lee KC, Murr AH, Schindler RA. Contemporary presentation and management of a spectrum of mastoid abscesses. Laryngoscope. 1998 Jun; 108(6):822-8.

Prepared: October 12, 2017

22.  **LUSTIG LR**, Jacker RK. "The History of Otology Through Eponyms I: Anatomy." Am J Otol 1998, 19(3): 371-89.

23.  **Lustig LR**, Lee KC, Murr A, Deschler D, Kingdom T. Doxycycline sclerosis of benign lymphoepithelial cysts in patients infected with HIV. Laryngoscope. 1998 Aug; 108(8 Pt 1):1199-205.

24.  **Lustig LR**, Cheung SW, Jackler RK. Subcochlear petrous cholesterol granuloma involving the infratemporal fossa. Otolaryngol Head Neck Surg. 1998 Dec; 119(6):685-9.

25.  **Lustig LR**, Hiel H, Fuchs PA. Vestibular hair cells of the chick express the nicotinic acetylcholine receptor subunit alpha 9. J Vestib Res. 1999; 9(5):359-67.

26.  **Lustig LR**, Jackler RK. The history of otology through eponyms II: the clinical examination. Am J Otol. 1999 Jul; 20(4):535-50.

27.  Resto VA, **Lustig LR**. Hemangioblastoma of the internal acoustic canal in a patient with von Hippel-Lindau disease: a case report and review of the literature. Arch Otolaryngol Head Neck Surg. 2000 Jan; 126(1):85-8.

28.  Lee MP, Ravenel JD, Hu RJ, **Lustig LR**, Tomaselli G, Berger RD, Brandenburg SA, Litzi TJ, Bunton TE, Limb C, Francis H, Gorelikow M, Gu H, Washington K, Argani P, Goldenring JR, Coffey RJ, Feinberg AP. Targeted disruption of the Kvlqt1 gene causes deafness and gastric hyperplasia in mice. J Clin Invest. 2000 Dec; 106(12):1447-55.

29.  Lin D, Goldstein JA, Mhatre AN, **Lustig LR**, Pfister M, Lalwani AK. Assessment of denaturing high-performance liquid chromatography (DHPLC) in screening for mutations in connexin 26 (GJB2). Hum Mutat. 2001; 18(1):42-51.

30.  **Lustig LR**, Peng H, Hiel H, Yamamoto T, Fuchs PA. Molecular cloning and mapping of the human nicotinic acetylcholine receptor alpha10 (CHRNA10). Genomics. 2001 May 1; 73(3):272-83.

31.  **Lustig LR**, Arts HA, Brackmann DE, Francis HF, Molony T, Megerian CA, Moore GF, Moore KM, Morrow T, Potsic W, Rubenstein JT, Srireddy S, Syms CA, Takahashi G, Vernick D, Wackym PA, Niparko JK. Hearing rehabilitation using the BAHA bone-anchored hearing aid: results in 40 patients. Otol Neurotol. 2001 May; 22(3):328-34.

32.  **Lustig LR**, Holliday MJ, McCarthy EF, Nager GT. Fibrous dysplasia involving the skull base and temporal bone. Arch Otolaryngol Head Neck Surg. 2001 Oct; 127(10):1239-47.

33.  Chu EA, Mhatre AN, **LUSTIG LR**, Lalwani AK. Implication of mutations in Connexin 31 in cochlear implant outcome. Gene Funct Dis 2001, 2(5-6):214-20.

34.  **Lustig LR**, Peng H. Chromosome location and characterization of the human nicotinic acetylcholine receptor subunit alpha (alpha) 9 (CHRNA9) gene. Cytogenet Genome Res. 2002; 98(2-3):154-9.

35.  Limb CJ, **Lustig LR**. Hearing loss and the invention of the phonograph: the story of Thomas Alva Edison. Otol Neurotol. 2002 Jan; 23(1):96-101.

36.  O'Donoghue G, Balkany T, Cohen N, Lenarz T, **Lustig L**, Niparko J. Meningitis and cochlear implantation. Otol Neurotol. 2002 Nov;23(6):823-4. No abstract available.

37.  Eisen MD, **Lustig LR**. Otolaryngologic aspects of the Lewis & Clark Expedition, 1803-1806. Laryngoscope. 2002 Jun; 112(6):1065-71.

38.  Raz Y, **Lustig L**. Surgical management of conductive hearing loss in children. Otolaryngol Clin North Am. 2002 Aug; 35(4):853-75.

39.  Niparko JK, Cox KM, **Lustig LR**. Comparison of the bone anchored hearing aid implantable hearing device with contralateral routing of offside signal amplification in the rehabilitation of unilateral deafness. Otol Neurotol. 2003 Jan; 24(1):73-8.

40.  Minor LB, Carey JP, Cremer PD, **Lustig LR**, Streubel SO, Ruckenstein MJ. Dehiscence of bone overlying the superior canal as a cause of apparent conductive hearing loss. Otol Neurotol. 2003 Mar; 24(2):270-8.

41.  **Lustig LR**, Yeagle J, Niparko JK, Minor LB. Cochlear implantation in patients with bilateral Ménière's syndrome. Otol Neurotol. 2003 May; 24(3):397-403.

42.  Blevins NH, **Lustig LR**. Current digital imaging for the otolaryngologist. Curr Opin Otolaryngol Head Neck Surg. 2003 Jun; 11(3):166-72.

43.  Hullar TE, **Lustig LR**. Paget's disease and fibrous dysplasia. Otolaryngol Clin North Am. 2003 Aug; 36(4):707-32.

44.  Ohlroggen M, **Lustig L**. A translation of: The scientific progress of otology in the past decennium (until late 1862) by Hermann Schwartze: pathology and therapy of the external ear. Otol Neurotol. 2003 Nov; 24(6):952-7.

45.  **Lustig LR**, Lin D, Venick H, Larky J, Yeagle J, Chinnici J, Polite C, Mhatre AN, Niparko JK, Lalwani AK. GJB2 gene mutations in cochlear implant recipients: prevalence and impact on outcome. Arch Otolaryngol Head Neck Surg. 2004 May; 130(5):541-6.

46.  **Lustig LR**. The history of intratympanic drug therapy in otology. Otolaryngol Clin North Am. 2004 Oct; 37(5):1001-17.

47.  Peng H, Ferris RL, Matthews T, Hiel H, Lopez-Albaitero A, **Lustig LR**. Characterization of the human nicotinic acetylcholine receptor subunit alpha (alpha) 9 (CHRNA9) and alpha (alpha) 10 (CHRNA10) in lymphocytes. Life Sci. 2004 Dec 3; 76(3):263-80.

48.  Waldman EH, Desantis E**, Lustig LR**, Tunkel DE. Pathology quiz case. Diagnosis: Glial choristoma of the middle ear. Arch Otolaryngol Head Neck Surg. 2005 Apr; 131(4):363-4.

49.  Streubel SO, **Lustig LR**. Cochlear implantation in patients with osteogenesis imperfecta. Otolaryngol Head Neck Surg. 2005 May; 132(5):735-40.

50.  Limb CJ, Francis HF, **Lustig LR**, Niparko JK, Jammal H. Benign positional vertigo after cochlear implantation. Otolaryngol Head Neck Surg. 2005 May; 132(5):741-5.

51. Waldman EH, **Lustig LR**. Sir Charles Alfred Ballance: contributions to otology and neurotology. Otol Neurotol. 2005 Sep; 26(5):1073-82.

52. Lee DJ, **Lustig L**, Sampson M, Chinnici J, Niparko JK. Effects of cytomegalovirus (CMV) related deafness on pediatric cochlear implant outcomes. Otolaryngol Head Neck Surg. 2005 Dec; 133(6):900-5.

53. **Lustig LR**. Nicotinic acetylcholine receptor structure and function in the efferent auditory system. Anat Rec A Discov Mol Cell Evol Biol. 2006 Apr; 288(4):424-34.

54. **Lustig LR**, Yeagle J, Driscoll CL, Blevins N, Francis H, Niparko JK. Cochlear implantation in patients with neurofibromatosis type 2 and bilateral vestibular schwannoma. Otol Neurotol. 2006 Jun; 27(4):512-8.

55. Akil O, Chang J, Hiel H, Kong JH, Yi E, Glowatzki E, **Lustig LR**. Progressive deafness and altered cochlear innervation in knock-out mice lacking prosaposin. J Neurosci. 2006 Dec 13; 26(50):13076-88.

56. **Lustig LR**, Sciubba J, Holliday MJ. Chondrosarcomas of the skull base and temporal bone. J Laryngol Otol. 2007 Aug; 121(8):725-35.

57. **Lustig LR**. Anesthesia, antisepsis, microscope: the confluence of neurotology. Otolaryngol Clin North Am. 2007 Jun; 40(3):415-37, vii.

58. Spankovich C, **Lustig LR**. Restoration of brain stem auditory-evoked potential in maple syrup urine disease. Otol Neurotol. 2007 Jun; 28(4):566-9.

59. Seal RP, Akil O, Yi E, Weber CM, Grant L, Yoo J, Clause A, Kandler K, Noebels JL, Glowatzki E, **Lustig LR,** Edwards RH. Sensorineural deafness and seizures in mice lacking vesicular glutamate transporter 3. Neuron. 2008 Jan 24; 57(2):263-75.

60. Osman AA, Schrader AD, Hawkes AJ, Akil O, Bergeron A, **Lustig LR**, Simmons DD. Muscle-like nicotinic receptor accessory molecules in sensory hair cells of the inner ear. Mol Cell Neurosci. 2008 Jun; 38(2):153-69.

61. Akil O, Weber CM, Park SN, Ninkina N, Buchman V, **Lustig LR**. Localization of synucleins in the mammalian cochlea. J Assoc Res Otolaryngol. 2008 Dec; 9(4):452-63.

62. Ali MJ, Orloff LA, **Lustig LR**, Eisele DW. Botulinum toxin in the treatment of first bite syndrome. Otolaryngol Head Neck Surg. 2008 Nov; 139(5):742-3.

63. Hwang HS, Glastonbury CM, Grenert JP, **Lustig LR**. Expansile bone cyst and cholesteatoma of the temporal bone. Otol Neurotol. 2009 Feb; 30(2):170-3.

64. Mong S, Goldberg AN, **Lustig LR**. Fallopian canal meningocele: report of two cases. Otol Neurotol. 2009 Jun; 30(4):525-8.

65. Posner D, Scott A, Polite C, **Lustig LR**. External magnet displacement in cochlear implants: causes and management. Otol Neurotol. 2010 Jan; 31(1):88-93.

Prepared: October 12, 2017

66.  More SS, Akil O, Ianculescu AG, Geier EG, **Lustig LR**, Giacomini KM. Role of the copper transporter, CTR1, in platinum-induced ototoxicity. J Neurosci. 2010 Jul 14; 30(28):9500-9.

67.  Chang JL, Brauer DS, Johnson J, Chen CG, Akil O, Balooch G, Humphrey MB, Chin EN, Porter AE, Butcher K, Ritchie RO, Schneider RA, Lalwani A, Derynck R, Marshall GW, Marshall SJ, **Lustig L**, Alliston T. Tissue-specific calibration of extracellular matrix material properties by transforming growth factor-ß and Runx2 in bone is required for hearing. EMBO Rep. 2010 Oct; 11(10):765-71.

68.  Del Signore A, Murr AH, **Lustig LR**, Platt MP, Jalisi S, Pratt LW, Spiegel JH. Claim validity of print advertisements found in otolaryngology journals. Arch Otolaryngol Head Neck Surg. 2011 Aug; 137(8):746-50.

69.  Park SN, Back SA, Choung YH, Kim HL, Akil O, **Lustig LR**, Park KH, Yeo SW. a-Synuclein deficiency and efferent nerve degeneration in the mouse cochlea: a possible cause of early-onset presbycusis. Neurosci Res. 2011 Nov; 71(3):303-10.

70.  **Lustig LR**, Akil O. Cochlear gene therapy. Curr Opin Neurol. 2012 Feb; 25(1):57-60.

71.  Akil O, **Lustig LR**. Severe vestibular dysfunction and altered vestibular innervation in mice lacking prosaposin. Neurosci Res. 2012 Apr; 72(4):296-305.

72.  Friedmann DR, Amoils M, Germiller JA, **Lustig LR**, Glastonbury CM, Pramanik BK, Lalwani AK. Venous malformations of the temporal bone are a common feature in CHARGE syndrome. Laryngoscope. 2012 Apr; 122(4):895-900.

73.  Lee JS, FitzGibbon EJ, Chen YR, Kim HJ, **Lustig LR**, Akintoye SO, Collins MT, Kaban LB. Clinical guidelines for the management of craniofacial fibrous dysplasia. Orphanet J Rare Dis. 2012 May 24; 7 Suppl 1:S2.

74.  Akil O, Seal RP, Burke K, Wang C, Alemi A, During M, Edwards RH, **Lustig LR**. Restoration of hearing in the VGLUT3 knockout mouse using virally mediated gene therapy. Neuron. 2012 Jul 26; 75(2):283-93.

75.  Lambert PR, Nguyen S, Maxwell KS, Tucci DL, **Lustig LR**, Fletcher M, Bear M, Lebel C. A randomized, double-blind, placebo-controlled clinical study to assess safety and clinical activity of OTO-104 given as a single intratympanic injection in patients with unilateral Ménière's disease. Otol Neurotol. 2012 Sep; 33(7):1257-65.

76.  Teschner M, Polite C, Lenarz T, **Lustig L**. Cochlear implantation in different health-care systems: disparities between Germany and the United States. Otol Neurotol. 2013 Jan; 34(1):66-74.

77.  Kiringoda R, **Lustig LR**. A Meta-analysis of the Complications Associated With Osseointegrated Hearing Aids. Otol Neurotol. 2013 Jul; 34(5):790-4. PMID: 23739555

78.  Pross SE, Layton A, Tong K, **Lustig LR**. Cost of Placement and Complications Associated With Osseointegrated Bone-Conducting Hearing Prostheses: A Retrospective Analysis of Medicare Billing Data. Otol Neurotol. 2013 Sep 27. PMID: 24080981

Prepared: October 12, 2017

79.   Jethanamest D, Channer GA, Moss WJ, **Lustig LR**, Telischi FF.    Cochlear implant fixation using a subperiosteal tight pocket without either suture or bone-recess technique.. Laryngoscope. 2013 Oct 1.PMID:  24114870.

80. Akil O, **LUSTIG LR**. Mouse Cochlear Whole Mount Immunofluorescence. Bio Protoc 2013 Mar 5; 3(5). PMID 27547786.

81. Park SN, Back SA, Park KH, Seo JH, Noh Hi, Akil O, **Lustig LR**, Yeo SW. Comparison of functional and morphologic characteristics of mice models of noise-induced hearing loss. Auris Nasus Larynx 2013 Feb; 40(1):11-7. PMID 22364846.

82. Akil O, Hall-Glenn F, Chang J, Li A, Chang W, **Lustig LR**, Alliston T, Hsiao EC.  Disrupted bone remodeling leads to cochlear overgrowth and hearing loss in a mouse model of fibrous dysplasia. PLoS One. 2014 May 5, PMID:  24788917

83. Kram YA, **Lustig LR**, McDermott MW, Cheung SW. Transcanal Blind Sac Closure of the External Auditory Canal After Skull Base Surgery to Treat CSF Leak: Technique and Results. Otol Neurotol. 2014 Jun 4. PMID: 24901670

84. Akil, O., Sun, Y., Vijayakumar, S., Zhang, W., Ku, T., Lee, C., Jones, S.M., Grabowski, G.A., **LUSTIG, L.R.** Spiral Ganglion Degeneration and Hearing Loss as a Consequence of Satellite Cell Death in Saposin B deficient Mice. J Neurosci 2015, Feb 18; 35(7):3263-75. PMID: 25698761

85. Akil O, Rouse SL, Chan DK, **Lustig LR**. Surgical method for virally mediated gene delivery to the mouse inner ear through the round window membrane. J Vis Exp. 2015 Mar 16;(97). PMID: 25867531

86. **Lustig LR**, Alemi S, Sun Y, Grabowski G, Akil O. Role of saposin C and D in auditory and vestibular function.  Laryngoscope. 2015 Jul 21. PMID:26198053

87. Amoils M, Crisham Janik M, **Lustig LR**. Patterns and Predictors of Sensorineural Hearing Loss in Children With Congenital Diaphragmatic Hernia. JAMA Otolaryngol Head Neck Surg. 2015 Sept. PMID: 26356130

88. Tamplen M, Schwalje A, **Lustig L**, Alemi AS, Miller ME.  Utility of preoperative computed tomography and magnetic resonance imaging in adult and pediatric cochlear implant candidates. Laryngoscope. 2015 Sep 11.  PMID: 26360798

89. Jáuregui EJ, Akil O, Acevedo C, Hall-Glenn F, Tsai BS, Bale HA, Liebenberg E, Humphrey MB, Ritchie RO, **Lustig LR**, Alliston T. Parallel mechanisms suppress cochlear bone remodeling to protect hearing.  Bone 2016 April 13; 89:7-15.  PMID: 27085457

90. Kasi SK, Kim HJ, Bashram RP, Cunningham ET, Sy A, **LUSTIG LR**, Kerten RC. Idiopathic Orbital Inflammation Associated with Necrotizing Scleritis and Temporal Bone Inflammation.  Ophthal Plast Reconstr Surg 2016 Jul-Aug; 32(4);e77-9. PMID: 25126771.

91. Hoffmann TJ, Keats BJ, Yoshikawa N, Schaefer C, Risch N, **Lustig LR**. A Large Genome-Wide Association Study of Age-Related Hearing Impairment Using Electronic Health Records. PLoS Genet. 2016 Oct 20;12(10):e1006371. PMID 2776409

92. Korver AM, Smith RJ, Van Camp G, Schleiss MR, Bitner-Glindzicz MA, **Lustig LR**, Usami SI, Boudewyns AN. Congenital hearing loss. Nat Rev Dis Primers. 2017 Jan 12;3:16094. PMID: 28079113.

93. Akil O, Oursler AE, Fan K, **Lustig LR**. Mouse Auditory Brainstem Response Testing. Bio Protoc. 2016 Mar 20;6(6). pii: e1768. PMID: 28280753.

94. Emptoz A, Leili A, Akil O, Monvel B, Lahlou G, Meyer A, Doupont MA, Mouaille S, Ey E, de Barros F, Beraneck M, Dulon D, Hardelin JP, **LUSTIG L**, Avan P, Petit C, Safieddine S.  Local gene therapy durably restores vestibular  function in a mouse model of Usher syndrome type 1G.  PNAS 2017, 114(36):9695-0700. PMID: 28835534.

95. Geng R, Akil O, Gopal SR, Chen DH, Dinculescu A, Furness D, Saperstein D, Hauswirth W, **Lustig LR**,  Alagramam K.  Modelling and Preventing Progressive Hearing Loss in Usher Syndrome III. Scientific Reports (*Nature*), 2017, 7:13480, PMID: .

## Review Articles

1.   LUSTIG, L.  Cochlear Implants: A Review.  UCSF Medical Student Journal, 1991.

2.   LUSTIG LR, Lalwani A.  The History of Meniere's Disease.  Otolaryngol Clin N A, 30(6), 917-45, 1997.

3.   LUSTIG LR, Niparko J.  Osseo-Integrated Implants in Otology.  Advances in Otolaryngology-Head and Neck Surgery, Vol 13, 1998.

4.   LUSTIG LR, Tunkel D.  Sensorineural Hearing Loss in Children.  Current Opinions in Otolaryngology, Vol 6(6), Dec 1998.

5.   Raz Y, LUSTIG LR. Surgical Management of Conductive Hearing Loss in Children. Otolaryngol Clin N A, 35:853-75, 2002.

6.   Friedland D, LUSTIG LR. Osteoradionecrosis of the temporal bone. Current Opinion in Otolaryngol Head Neck Surgery, 10:366-70, 2002.

7.   O'Donoghue G, Balkany T, Cohen N, Lenarz T, LUSTIG L, Niparko J.  Meningitis and cochlear implantation.  Otol Neurotol 2002 Nov;23(6):823-4.   Editorial

8.   Blevins NH, LUSTIG LR.  Current digital imaging for the otolaryngologist. Curr Opin Otolaryngol Head Neck Surg. 2003 Jun;11(3):166-72.

9.   Hullar TE, LUSTIG LR.  Paget's disease and fibrous dysplasia.  Otolaryngol Clin North Am. 2003 Aug;36(4):707-32. Review.

10.  LUSTIG LR.  The history of intratympanic drug therapy in otology. Otolaryngol Clin North Am. 2004 Oct;37(5):1001-17.

11.  LUSTIG LR, Wackym PA:  Bilateral cochlear implantation.  In: Cochlear and Brainstem Implantation. Wackym PA (Guest Editor), *Oper Tech Otolaryngol Head Neck Surg* 2005; 16(2): 125-130.

12.  LUSTIG LR, Gantz B. Imminent Inventions in Otology and Neurotology. ENTNews, Sept 2006.

13.  LUSTIG LR.  Anesthesia, antisepsis, microscope: the confluence of neurotology.  Otolaryngol Clin North Am. 2007 Jun;40(3):415-37, vii.

14. Tremblay JP et al.  Translating the genomics revolution: the need for an international gene therapy consortium for monogenic diseases.  Mol Ther 2013 Feb; 21(2):266-8. PMID 23369965.

15. LUSTIG LR.  Letter from the New Editor-in-Chief. Otol Neurotol 2016 Oct; 37(9):1206. PMID: 27631652.


**Books and Chapters**

1.   LUSTIG LR, Jackler RK.  "Benign Lesions of the Temporal Bone," a chapter in Clinical Otology, Hughes G and Pensak M, Eds, Thieme Medical Publishers, Inc., NY, 1996, pp. 313-334.

2.   LUSTIG LR.  Radiation-induced Tumors of the Temporal Bone.  A chapter in Tumors of the Ear and Temporal Bone, Jackler RK and Droscoll C, Eds.  Lippincott-Raven Publishers, 2001.

3.   LUSTIG LR.  Neurofibramatosis Type I.  A chapter in Tumors of the Ear and Temporal Bone, Jackler RK and Droscoll C, Eds.  Lippincott-Raven Publishers, 2001.

4.   LUSTIG LR.  "Historical Overview of Otology and Neurotology through the Nineteenth Century," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

5.   LUSTIG, LR.  "Anatomy of the Facial Nerve," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

6.   LUSTIG, LR.  "Developmental Disorders of the Ear," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

7.   Limb CJ, LUSTIG, LR, Niparko JK.  "Infections of the ear: Acute and Chronic Disease," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

8.   LUSTIG, LR, Niparko JK.  "Sensorineural Hearing Loss," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

9.   LUSTIG, LR.  "Fibroosseous disorders of the temporal bone," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

10.   LUSTIG, LR.  "Neoplasms of the temporal bone," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

11.   Minor L, Carey J, LUSTIG, LR.  "Disorders of Balance," a chapter in Clinical Neurotology. Lustig LR and Niparko JK, Eds. Martin Dunitz, 2003

12.   LUSTIG LR, Blevins N.  "Graphics and Digital Imaging for Otolaryngologists," a chapter in Otolaryngology-Head & Neck Surgery, 4th Ed., Cummings C. et al, Eds.  Mosby, 2003-4

13.   LUSTIG LR, DellaSantina C.  "Surgically Implantable Hearing Aids," a chapter in Otolaryngology-Head & Neck Surgery, 4th Ed., Cummings C. et al, Eds.  Mosby, 2003-4

14.   LUSTIG LR.  "The History of Neurotology and Skull Base Surgery," a chapter in Neurotology, 4th Ed., Jackler RK. et al, Eds.  Mosby, 2003-4.

15.   Niparko, JK and LUSTIG LR, "Transcochlear extension of the translabyrinthine approach," a chapter in An atlas of Skull Base Surgery, Long DM et al, Editors. The Parthenon Publishing Group, New York, 2003

16.   Ng M, Lee DJ, LUSTIG LR, Niparko JK, "Complications in skull base surgery: avoidance and management," a chapter in An atlas of Skull Base Surgery, Long DM et al, Editors. The Parthenon Publishing Group, New York, 2003

17.   LUSTIG LR, Niparko JK, "Anatomy, Physiology and Testing of the Facial Nerve," a chapter in "Current Concepts in Otolaryngology-Head & Neck Surgery, Lalwani A, Ed.  McGraw Hill, 2006.

18.   LUSTIG LR, Niparko JK, "Disorders of the Facial Nerve," a chapter in "Current Concepts in Otolaryngology-Head & Neck Surgery, Lalwani A, Ed.  McGraw Hill, 2006

19.   LUSTIG LR, Jackler RK.  "Benign Lesions of the Temporal Bone," a chapter in Clinical Otology, 2nd Ed, Hughes G and Pensak M, Eds, Thieme Medical Publishers, Inc., NY, 2007

20.   LUSTIG LR. "Complications in Cochlear Implantation." A chapter in Complications in Otoalryngology-Head & Neck Surgery, Eisele D, Ed.  Elsevier, 2008

21.   LUSTIG LR. "Temporal Bone and Skull Base Tumors."  A chapter in Vertigo and Imbalance: Clinical Neurophysiology of the Vestibular System, Eggers S and Zee D, Eds.  Elsevier, 2010

22.   Yeung A, Vance K, LUSTIG LR.  "Vestibular Testing," a chapter in Textbook of Otology, Brackmann D, Kirtane MV and Borkar, Eds., 2010

23.   Schindler J, LUSTIG LR.  "Otolaryngology-Head & Neck Surgery." A chapter in Current Medical Diagnosis and Therapy (CMDT), Tierney LM, McPhee SJ, and Papadakis MA, Eds.  McGraw Hill  Co, yearly updates since 2008-present

24.   Hullar T, LUSTIG LR, "Otology & Neurotology," a chapter in Differential Diagnosis in Otolaryngology-Head & Neck Surgery, Thieme, 2010

25.   Lustig LR.  "The Clinical Cochlea," a chapter in Auditory Science: The Ear, Fuchs PA, Ed.  Oxford University Press, 2010

26.   LUSTIG LR, DellaSantina C.  "Surgically Implantable Hearing Aids," a chapter in Otolaryngology-Head & Neck Surgery, 5th Ed., Cummings C. et al, Eds.  Mosby, 2010

27.   LUSTIG LR.  "Complications in Cochlear Implantation," a chapter in Complications in Otolaryngolgy-Head & neck Surgery.  Eisele DW and Smith RV, Eds.  Mosby-Elsevier, Philadelphia, 2009.

Prepared: October 12, 2017

28.   Hullar T, LUSTIG LR.  "Otology," A chapter in Differential Diagnosis in Otolaryngology-Head & Neck Surgery, Steward M, Selesnick S, Eds.  Thieme Publishers, 2011

29.   Kangelaris G, LUSTIG LR.  "Sensorineural Hearing Loss in Adults." A chapter in Springer Encyclopedia of Otolaryngology-Head & Neck Surgery.  Springer, New Delhi, India.  2012

30.   Alemi A, LUSTIG LR. "Genetic Hearing Loss." A chapter in Springer Encyclopedia of Otolaryngology-Head & Neck Surgery.  Springer, New Delhi, India.  2012

31.   Tsai B, LUSTIG LR. "Physiology of the Vestibular System." A Chapter in ENT, Thieme International, Stuttgart, Germany, 2012

32.   Tsai, B, LUSTIG LR.  " Tests to Evaluate Vestibular Function." A Chapter in ENT, Thieme International, Stuttgart, Germany, 2012

33.   Clinical Neurotology.  LUSTIG LR, Niparko JK, Eds. Martin Dunitz Medical Publishers, London, 2003, 2014.

34.   LUSTIG LR, Carey JC.  Intratympanics treatment of inner ear disease.  Otolaryngol Clin North Am. 2004 Oct;37(5).  Edited volume of Otolaryngologic Clinics of North America

35. Santa Maria PL , LUSTIG LR, Jackler RK.  "Benign Lesions of the Temporal Bone," a chapter in Clinical Otology, 4th Ed, Hughes G and Pensak M, Eds, Thieme Medical Publishers, Inc., NY, 2013

36.  Lustig LR.  The History of Neurotology.  Otology, Neurotology and Skull Base Surgery, Plural Publishing, 2015.

37.  Pross S, Della Santina C, Lustig LR.  Implantable Hearing Aids.  A Chapter in Otolarygnology-Head & Neck Surgery, Elsevier, 2015.

38. Kiringoda R, Niparko JK, Lustig LR.  Anatomy and Physiology of the Facial Nerve.  A chapter in Sataloff's Textbook of Otolaryngologic Surgery.  Wolters Kluwer, 2015.

39. Gruss C, El-Sayed I, Lustig LR.  Squamous Cell Cancer of the External Auditory Canal, Chapter 133.  Head & Neck Surgery, 2nd Ed.  Jaypee Brothers Medical Publishers, New Delhi, 2016.

40.  Lustig LR.  "Medical and Surgical Treatment of Inner Ear Disease," a chapter in Scientific Foundations of Audiology, Plural Publishing Inc., San Diego, 2016.


**Editorials**

Lustig LR.  Letter From the New Editor-in-Chief.  Otol Neurotol. 2016 Oct;37(9):1206.  PMID: 27631652


**Online Publications**

Prepared: October 12, 2017

1.   Kim T and LUSTIG LR. "Skull Base: Petrous Apex Infections," a chapter in eMedicine on-line textbook of Medicine. Myers A, Chief Editor. www.emedicine.com

2.   Yeung A and LUSTIG LR. "Middle Ear: Benign Tumors," a chapter in eMedicine on-line textbook of Medicine. Myers A, Chief Editor. www.emedicine.com

3.   Limb C and LUSTIG LR.  "Acute Otitis Media in Adults."  www.UpToDate.com , 2009-present

4.   Limb C and LUSTIG LR.  "Complications of Acute and Chronic Otitis Media."
www.UpToDate.com, 2009-present

5.  Lustig LR.  Inner Ear Disorders.  The Merck Manual.  Online reference, www.merck.com, 2012-present.

6.  Lustig LR.  Hearing Loss – Non-Medical Management: Hearing Aids, Bone Anchored Hearing Implants, and Cochlear Implants. Nature Reviews Disease Primers.  2015

7.  Lin K, Lustig LR.  Risks of Untreated Acute Otitis Media in Adults.  Postgraduate Institute for Medicine (PIM), an online, non-industrucy funded education library.

**OTHER CREATIVE ACTIVITIES**

1.   Mythbusters - December 28, 2009.  Mini Myth Mayhem - Can you make a candle out of ear wax? Discovery Channel.  Assisted with production and appeared in the episode.

2.   Hearing Loss in the Elderly.  Interviewed for San Mateo County Public Access Television, "Living Longer, Living Better."  November 2012

3. "Revolutionary Treatment for Hearing Loss. Fox National News interview, aired February 02, 2015. http://www.foxnews.com/health/2015/02/02/revolutionary-treatments-for-hearing-loss.html

4. Science Friday – National Public Radio.  Radio interview for cochlear gene therapy and hearing loss.  November 2015

**RESEARCH PROGRAM**

**Significant Research Publications - Past 5 years:**

More SS, Akil O,  Ianculescu AG, Geier E, LUSTIG LR, Giacomini KM.  Role of the copper transporter, CTR1, in platinum-induced ototoxicity. J Neurosci 2010 Jul 14;30(28):9500-9.

Akil O, Seal RP, Burke K, Wang C, Alemi A, During M, Edwards RH, LUSTIG LR. Restoration of hearing in the VGLUT3 knockout mouse using virally mediated gene therapy. Neuron. 2012 Jul 26;75(2):283-93. PMID: 22841313

Akil O, Hall-Glenn F, Chang J, Li A, Chang W, Lustig LR, Alliston T, Hsiao EC.  Disrupted bone remodeling leads to cochlear overgrowth and hearing loss in a mouse model of fibrous dysplasia. PLoS One. 2014 May 5, PMID:  24788917

Akil, O., Sun, Y., Vijayakumar, S., Zhang, W., Ku, T., Lee, C., Jones, S.M., Grabowski, G.A., LUSTIG, L.R. Spiral Ganglion Degeneration and Hearing Loss as a Consequence of Satellite Cell Death in Saposin B deficient Mice. J Neurosci 2015, Feb 18; 35(7):3263-75. PMID: 25698761

## RESEARCH NARRATIVE

My research currently has several focuses.  The current principle focus in the lab is the exploration of cochlear gene therapy for genetic forms of hearing loss.  This work stems from an initial study in which we demonstrated that the inner hair cell glutamate transporter VGLUT3 is integral in the development of hearing, while a mutation of this transporter causes an early profound hearing loss. In a follow-up series of studies, we demonstrated that virally-mediated gene therapy can successfully restore the hearing phenotype in this mouse model of genetic deafness (Akil et al, 2012), and are currently exploring additional models of genetic deafness to see if we can duplicate these results.  One of these projects has just been awarded an NIH R01 Grant, in collaboration with the lab of Dr. Patricia Leake, exploring virally-mediated gene therapy for spiral ganglion regeneration in a cat model of deafness (Co-PI with Patricia Leake).

We also continue to study outer hair cell function and synaptic transmission within the mammalian cochlea.   The family of nicotinic acetylcholine receptors supports chemical synaptic transmission throughout the nervous system, including efferent, or centrifugal regulation of the inner ear.  While cholinergic innervation of the inner-ear has been studied in several animal models, our understanding of cholinergic transmission within the human inner ear is quite limited.  Initial work led to the identification of a novel nAChR subunit to produce the cochlear outer hair cell cholinergic response. This work was followed up with a thorough genomic characterization of the human nAChR alpha9, as well as a complete functional analysis of the human nAChR alpha9 and alpha10 subunits. Additional work studying protein interactions with these subunits led to the identification of synucleins within the mammalian cochlea, a protein thought to be integral in several neurodegenerative disorders, including Parkinson's disease and Alzheimers disease.  We are currently studying the role of synucleins within the mammalian cochlea.

Another series of investigations in our lab are in collaboration with Dr. Tamara Alliston of the UCSF Department of Orthopedic surgery, exploring cochlear bone development. Using transgenic mice and sophisticated molecular techniques applied to bone growth and development, we are now studying how the material properties of otic capsule bone contributes to hearing.  Studies from this work have demonstrated how TGF-beta and Runx-2, critical in the pathway of bone development, are important for otic capsule development, and alterations of these pathways leads to hearing loss.  These studies will be important to our understanding of how bony metabolic abnormalities cause hearing loss, including otosclerosis, Padget's disease and other osteodystrophies.

A final series of studies in our lab are in collaboration with Kathy Giacomini in the UCSF department of Pharmacology. Dr. Giacomini's lab is developing novel chemotherapeutics based upon platinum compounds.  Platinum-based compounds have known ototoxic potential yet the mechanism of that ototoxicity is unknown.  In a series of studies (to be published in the Journal of Neuroscience), we have demonstrated that cisplatinum enters auditory hair cells through the copper transporter CTR1. Further, and perhaps more importantly, we have shown that blockage of the transporter with copper prevents uptake of cisplatinum into the hair cell and ameliorates the hearing loss caused by this drug. These studies will have important implications for both the development of new platinum-based

chemotherapeutic drugs, as well as in the development of therapies to prevent the hearing loss associated with cisplatinum use in clinical practice.

## SIGNIFICANT PUBLICATIONS

1.   LUSTIG LR, Peng H, Hiel H, Fuchs, P.  Identification of the nicotinic acetylcholine receptor alpha-10 from human inner-ear and tonsillar tissue. Genomics 2001, 73(3):272-83.

In this study, I was the PI and the lead author.  I performed a majority of the experiments and directed the remainder, which led to the identification of a novel nicotinic acetylcholine receptor in human inner ear tissue.

2.   LUSTIG LR, Peng H.  Chromosome location and characterization of the human nicotinic acetylcholine receptor subunit alpha (a) 9 (CHRNA9) gene.  Cytogenet Genome Res, 2002;98(2-3):154-9.

 This study, in which I was the PI and lead author, characterized the genomic structure and location of the alpha9 nicotinic acetylcholine receptor subunit gene.  I performed or directed all the experiments.

3.   LUSTIG LR, Hiel H, Fuchs, P.  Vestibular Hair Cells of the Chick express the Nicotinic Acetylcholine Receptor Subunit alpha-9 .  J Vestib Res 1999, 9(5):359-367.

This study, in which I was the lead author and performed all the experiments, led to the identification of nicotinic acetylcholine receptor subunit alpha9 in vestibular hair cells in the chicken.

4.   Lee MP, Ravenel JD, Hu RJ, LUSTIG LR, Tomaselli G, Berger RD, Brandenburg SA, Litzi TJ, Bunton TE, Limb C, Francis H, Gorelikow M, Gu H, Washington K, Argani P, Goldenring JR, Coffey RJ, Feinberg AP.. Targeted disruption of the Kvlqt1 gene causes deafness and gastric hyperplasia in mice.  J Clin Invest, 2000 106(12):1447-55.

In this study, I collaborated with lab of Dr. Andrew Feinberg to characterize the Otologic findings in a knock-out mouse that was a model for Jervell and Lange-Nielsen syndrome.  I directed all the experiments relating to the ear, including hearing tests and inner-ear histologic characterization.

5.   Chu EA, Mhatre AN,  LUSTIG LR, Lalwani AK. Implication of mutations in Connexin 31 in cochlear implant outcome. Gene Funct Dis 2001, 2(5-6):214-20.

This study was a collaboration between my lab and Anil Lalwani's lab (formerly UCSF), examining the relationship between connexin 26 mutations and clinical outcome following cochlear implantation.  This is the first in a series of manuscripts relating to this collaboration

6.   Akil O, Chang J, Hiel H, Kong JH, Yi E,  Glowatzki E, LUSTIG LR.  Progressive Deafness and Altered Cochlear Innervation in Knock-Out Mice Lacking Prosaposin. J Neurosci 2006, 26(50):13076-13088.

This study, representing the most significant work to date from my lab, describes a new protein within the cochlea, prosaposin, and its potential relationship to the hair cell nicotinic acetylcholine receptor.

Prepared: October 12, 2017

As such it ascribes a novel function for the hair cell receptor, and opened up new avenues for research for our lab

7.   Seal RP, Aki O, Yoo J, Webeber C, Claus A, Kandler K, Noebels L , LUSTIG LR, Edwards RH. Seizures and Sensororineural Deafness in Mice Lacking Vesicular Glutamate Transporter. Neuron. 2008 Jan 24;57(2):263-75.

This was a significant publication documenting the role of vesicular glumatate transporters in the auditory system, and their potential role in some forms of deafness. My lab performed all the auditory studies, and was the basis for it's impact in the journal Neuron.

8.   Akil O, Weber CM, Park SN, Ninkina N, Buchman V, LUSTIG LR. Localization of synucleins in the Mammalian cochlea. J Assoc Res Otolaryngol. 2008 Dec;9(4):452-63.


   This publication was the first to describe the presence of synucleins in the mammalian cochlea and potentially link such disparate disorders as Parkinson's disease and age-related hearing loss through common molecular pathways.

9.   More SS, Akil O,  Ianculescu AG, Geier E, LUSTIG LR, Giacomini KM.  Role of the copper transporter, CTR1, in platinum-induced ototoxicity. J Neurosci 2010 Jul 14;30(28):9500-9

This publication explores the mechanism by which the ototoxic compound cisplatinum gets into auditory hair cells. After demonstrating that the copper transporter CTR1 is integral to ciplatinum uptake, we demonstrate that this uptake, and consequently the ototoxicity of cisplatinum, can be blocked by using an inhibitor of the transporter.

10.   Akil O, Seal RP, Burke K, Wang C, Alemi A, During M, Edwards RH, LUSTIG LR. Restoration of hearing in the VGLUT3 knockout mouse using virally mediated gene therapy. Neuron. 2012 Jul 26;75(2):283-93. PMID: 22841313

This publication described our work using virally-mediated gene therapy to rescue the deafness phenotype in a mouse model of congenital, genetic hearing loss.  This work represents the first successful attempt at hearing rescue in a model of genetic deafness.

11.  Akil O, Hall-Glenn F, Chang J, Li A, Chang W, Lustig LR, Alliston T, Hsiao EC.  Disrupted bone remodeling leads to cochlear overgrowth and hearing loss in a mouse model of fibrous dysplasia. PLoS One. 2014 May 5, PMID:  24788917

This publication extended our work on understanding how bone remodeling related to bone abnormalities as seen in a mouse model of fibrous dysplasia. Patients with fibrous dysplasia develop trabecular bone overgrowth resulting in hearing loss if the lesions affect the temporal bones. The findings in this work suggest that factors regulating bone remodeling, including peri-lacunar remodeling by osteocytes, may be useful targets for treating the bony overgrowths and hearing changes of fibrous dysplasia and other bony pathologies.

12. Akil, O., Sun, Y., Vijayakumar, S., Zhang, W., Ku, T., Lee, C., Jones, S.M., Grabowski, G.A., LUSTIG, L.R. Spiral Ganglion Degeneration and Hearing Loss as a Consequence of Satellite Cell Death in Saposin B deficient Mice. J Neurosci 2015, Feb 18; 35(7):3263-75. PMID: 25698761

Prepared: October 12, 2017

In this work we extend our understanding of the role of saposins in auditory and vestibular function. This study demonstrates that loss of Saposin B function leads to progressive sulfatide accumulation in satellite cells surrounding the SG neurons, leading to satellite cell degeneration and subsequent spiral ganglion degeneration with a resultant loss of hearing. Relative sparing of the efferent auditory and vestibular neurons suggests that alternate glycosphingolipid metabolic pathways predominate in these other systems.

**ADDITIONAL RELEVANT INFORMATION:**

***RESEARCH & CLINICAL SYMPOSIUM PRESENTATIONS***

1987   Department of Microbiology and Immunology, University of California, Berkeley.  Honors thesis presentation, June 1987.

1990   Coleman and Epstein Laboratories, UC San Francisco Laboratory Seminar, December 1990. Oral Presentation

1991   UCSF Department of Neurosurgery Grand Rounds, August 1991. Oral Presentation

1991   UCSF Department of Otolaryngology Grand Rounds, March 1991. Oral Presentation

1992    Association for Research in Otolaryngology, St. Petersburg, Florida, Feb 1992. Poster presentation.

1993   American Academy of Otolaryngology-Head and Neck Surgery Fall Meeting, Minneapolis, MN, September 1993. Poster presentation.

1994   International Society for the History of Otolaryngology, American Academy of Otolaryngology Fall Meeting, San Diego, CA, Sep 1994. Oral Presentation

1994   American Academy of Otolaryngology, San Diego, CA, Sept 1994. Podium Presentation

1994   Bay Area Residents Research Symposium, Berkeley, CA, May 1994. Podium Presentation

1994   The San Francisco Otology Update, October 1994.  Oral Presentation

1995    Bay Area Residents Research Symposium, Berkeley, CA, May 1995. Podium Presentation

1995   International Society for the History of Otolaryngology, American Academy of Otolaryngology Fall Meeting, New Orleans, LA, Sept 1995. Oral Presentation

1995   Combined Otolaryngology Spring Meeting, American Otologic Society, Palm Desert, CA, May 1995. Podium Presentation

1996    Bay Area Residents Research Symposium, Berkeley, CA , May 1996. Podium Presentation

1996   Combined Otolaryngology Spring Meeting, American Otologic Society, Orlando, FL, May, 1996. Podium Presentation

1996   UCSF Department of Otolaryngology Grand Rounds, October 1996.

1997   American Academy of Otolaryngology-Head & Neck Surgery Annual Meeting, September 1997. Poster Presentation

1997   Combined Otolaryngology Spring Meeting, American Otologic Society, Phoenix, AZ, May 1997. Podium Presentation

1997   The Triologic Society, Western Section Meetings, Tuscon, AZ, January 1997. Podium Presentation

1997   2nd International Skull Base Congress / North American Skull Base Society, June 1997. Podium Presentation

1998   Johns Hopkins University Department of Otolaryngology-Head & Neck Surgery Grand Rounds Presentation, November 30 + December 7, 1998

Prepared: October 12, 2017

1998    The Molecular Biology of Hearing and Deafness Meeting, Bethesda, MD. October 8-11, 1998. Podium
1999    Association for Research in Otolaryngology, St. Petersburg, Florida, Feb 1999. Podium Presentation

1999    North American Skull Base Society, Xth International Symposium, Chicago, IL. Podium Presentation

1999    North American Skull Base Society, Xth International Symposium, Chicago, IL. Podium Presentation

1999    The Otolaryngology Historical Society American Academy of Otolaryngology-Head & Neck Surgery
        Annual Meeting, September 1999, New Orleans. Charles Limb, MD, Presenter, L Lustig Senior
        Author

1999    The Center for Hearing Sciences Research Seminar, Johns Hopkins University. December 1999

2000    Association for Research in Otolaryngology, St. Petersburg, Florida, Feb 2000. Poster Presentation

2000    Joint Workshop-Comparative and Evolutionary Biology of Hearing, University of Maryland and Johns
        Hopkins University. April 28, 2000

2000    The Annual Meeting of the American Otologic Society - COSM, Orlando, FL, May 14, 2000. Podium
        Presentation

2000    Synaptic Function in Hearing and Balance Symposium, Baltimore, MD. June 10, 2000. Poster
        Presentation

2000    Annual Meeting of the American Academy of Otolaryngology, Washington DC. September 23,
        2000,Podium

2001    Association for Research in Otolaryngology, St. Petersburg, Florida, Feb 4-8, 2001. Poster Presentation

2001    IXth International Facial Nerve Symposium, San Francisco, CA, July 29-Aug 1. Podium Presentation

2001    IXth International Facial Nerve Symposium, San Francisco, CA, July 29-Aug 1. Podium Presentation

2001    Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, Denver, CO.
        Podium

2002    The Annual Meeting of the American Neurotologic Society - COSM, Palm Beach, FL, May 2002. Podium
2002    Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, San Diego, CA.
        Poster Presentation. Sven Streubel, MD,  presenter, L Lustig PI

2002    Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, San Diego, CA.
        Poster Presentation. Joshua Schinder, MD, presenter, L Lustig PI

2002    Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, San Diego, CA.
        Poster Presentation. Daniel J. Lee, MD, presenter, L Lustig PI.

2002    San Francisco Otology & Neurotology Update, Oct 31-Nov 1. Three podium talks

2003    Association for Research in Otolaryngology (ARO), Daytona Beach FL, Feb 23, 2003. Lustig LR and
        Peng HP.  Poster Presentation.

2003    CI2003: Pediatric Cochlear Implantation, Washington DC, April 23-26.  Podium Presentation

2003    Research Symposium,  Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, Orlando, FL. Erik Waldman, MD, presenter, L Lustig PI.

2003    Society for the History of Otolaryngology.  Annual Meeting of the American Academy of Otolaryngology-Head & Neck Surgery, Orlando, FL. Erik Waldman, MD, presenter, L Lustig, PI

2004    Association for Research in Otolaryngology (ARO), Daytona Beach FL, Feb 2004.  Simmons DD, Akil O, Lustig LR.

2004    Association for Research in Otolaryngology (ARO), Daytona Beach FL, Feb 2004.  Akil O, Paramathewan S, Hiel H, Lustig LR (PI).

2004    CI2004 International Cochlear Implant Symposium, Indianapolis, IN, May 12, 2004.  Rivas A, Chinnici J, Francis HW, Lustig LR, Niparko JK (Poster, Rivas presenter)

2004    Stanford Otology Update, San Francisco, CA, November 4-6, 2004.  Presenter L Lustig

2005    Lustig LR. Cholesteatoma-A Clinical Panel.  Trialogic Society Western Section meeting, Las Vegas NV, February 4, 2005.

2005    Lustig LR-Moderator.  Intratympanic Therapy: A Clinical Forum. Annual Meeting of the American Neurotologic Society, Boca Raton, Florida, May 2005.

2005    Lustig LR-EAR Club Meeting, UC Berkeley Auditory Neuroscience Research Seminar, September.

2006    Ali J, Vakharia K, Rebscher S, Lustig LR.  Trauma profile and Electrode Positioning in Two Newly Designed Cochlear Implants.  (Poster Presentation) Triological Society Western Section meeting, San Diego, CA, February 2-4, 2006.

2006     Gurney T, Lustig LR. Pachymeningitis presenting as Gradenigo's syndrome. (Poster presentation) Trialogic Society Western Section meeting, San Diego CA, February 2-4, 2006.

2006    Vakharia K, Lin D, Glastonbury C, Polite C, Lustig LR.  Management of an Obstructing Jugular Bulb During Cochlear Implantation (Poster Presentation) Triological Society Western Section meeting, San Diego, CA, February 2-4, 2006.

2006    Lustig LR.  Association for Research in Otolaryngology.  Presbycusis and Age-Related Hearing Loss, Podium Presentation.  Feb 2005, Baltimore, MD.

2006    Vakharia K, Akil O, Schneider R, Butcher K, Lustig LR.  Expression and localization of Chondromodulin-1 in the Cochlea.  Association for Research in Otolaryngology Poster presentation, Feb 2006, Baltimore, MD.

2006    Akil O, Chang J, Lustig LR. The Role of Prosaposin in Organ of Corti Maturation. Association for Research in Otolaryngology Poster presentation, Feb 2005, Baltimore, MD.

2006    Chang J, Johnson J, Balooch G, Stern R, Lalwani A, Lustig LR, Alliston T.  TGF-b and Runx2 control of Bone Matrix Mechanical Properties in Bone Disease-Associated Hearing Loss. Association for Research in Otolaryngology Poster presentation, Feb 2006, Baltimore, MD.

2007.    Chang J, Johnson J, Balooch G, Stern R, Lalwani A, Lustig LR, Alliston T. TGF-b and Runx2 control of Bone Matrix Mechanical Properties in Bone Disease-Associated Hearing Loss. Association for Research in Otolaryngology Podium presentation, Feb 2007, Denver, CO.

2007    Akil O, Weber C, Lustig L.  Co-localization of prosaposin with nAChR a10 in the organ of Corti. Association for Research in Otolaryngology, podium presentation, Feb 2007.

2007   Sisson Workshop in Otolaryngology. Panel Presentation. Vertigo. Vail, CO, Feb 2007

2007   Bernstein Otolaryngology Update. 6 podium presentations spanning the gamut of otology, Feb 2007, Hawaii

2007   UCSF Otolaryngology Update, November 2007.  Podium presentations

2008   University of Colorado Otolaryngology Update, Vail CO, Feb 2008.

2008   Weber C, Akil O, Park SN, LUSITG L.  Silencing Prosaposin in Mouse Cochlea by RNAi. Association for Research in Otolaryngology Poster presentation, Feb 2008, Phoenix AZ

2008   Akil O, Weber C, Park SN, Buchman V, LUSTIG L. Localization of Synuclein proteins in the mice and rat cochlea. Association for Research in Otolaryngology Poster presentation, Feb 2008, Phoenix AZ

2008   Seal R et al.  Role of vesicular glutamate transporters in the cochlea.  Association for Research in Otolaryngology Poster presentation, Feb 2008, Phoenix AZ

2008   Stanford Otology Update, November , San Francisco, CA.  3 Podium presentations: Hybrid Cochlear Implants, an update; Superior Semicircular Canal Dehiscence; Age-Related Hearing Loss.

2009   Akil O et al.  Alteration of the Vestibular System function in the Prosaposin KO Mice.  Association for Research in Otolaryngology Poster presentation, Feb 2009, Baltimore, MD

2009   Park, SN et al.  Early Onset Hearing Loss and Efferent Auditory Deficits in Mice Lacking α-Synuclein. Association for Research in Otolaryngology Poster presentation, Feb 2009, Baltimore, MD

2009   Swati SS et al.  Role of Copper Transporter CTR1 in Platinum-induced Ototoxicity.  Association for Research in Otolaryngology Poster presentation, Feb 2009, Baltimore, MD

2010   Akil O, Sun Y, Grabowski, G, LUSTIG LR. Cochlea Spiral Ganglion Cells Degeneration and Hearing Loss as a Consequence of Schwann Cells Death in the Saposin B KO Mice. Association for Research in Otolaryngology Poster presentation, Feb 2010, Anaheim, CA

2010   Park SN et al. Comparison of Cochlear Morphology and Apoptosis in Mice Models of Presbycusis. Association for Research in Otolaryngology Poster presentation, Feb 2010, Anaheim, CA

2010   Park SN et al. Efferent Nerve Degeneration Associated with Alpha-Synuclein Expression in Mouse Cochlea: a Possible Cause of Early Onset Presbycusis. Association for Research in Otolaryngology Poster presentation, Feb 2010, Anaheim, CA

2010   LUSTIG LR et al. The Role of CTR1 in Platinum-Induced Ototoxicity. Association for Research in Otolaryngology Poster presentation, Feb 2010, Anaheim, CA

2010   LUSTIG LR et al.  Otolaryngology During Wartime-A Symposium.  World War 2.  A symposium. AAO-HNS Annual Meeting, Boston, September 2010.

2010   LUSTIG LR et al.  Evidence-Based Medicine in Otology Symposium.  Combined Therapy for Sudden Sensorineural Hearing Loss.   AAO-HNS Annual Meeting, Boston, September 2010.

2011   Assoc for Research in Otolaryngology-Annual Meeting.  MMP-13 deficiency causes mineralization defects in cochlear capsule bone matrix and hearing loss, Feb 2011.

2011    Assoc for Research in Otolaryngology-Annual Meeting.  Restoration of VGLUT3 KO Mice Hearing Using Different Methods of Introducing the Gene Therapy Vector Into the Cochlea, Feb 2011.

2011    Assoc for Research in Otolaryngology-Annual Meeting.  Estimation of the Optimum Insertion Depth for the HiFocus 1J Electrode Array Based on High Resolution CT Images.  Baltimore, MD Feb 2011.

2011    Association for Research in Otolaryngology Annual Meeting.  Noise Induced Permanent Hearing Loss in CBA and C57 Mice: Comparison of Their Morphology and Hearing, .  Baltimore, MD Feb 2011.

2011    Association for Research in Otolaryngology Annual Meeting.  Restoration of Hearing in VGLUT3 Knockout Mice Using Virally-Mediated Gene Therapy. Baltimore, MD Feb 2011.

2011    Colorado Mid-Winter Otolaryngology Update.  The Role of Synucleins in the Cochlea. Vail, CO Feb 2011.

2011    American Neurotologic Society Annual Meeting COSM.  Migraine Associated Dizziness and Positional Vertigo: is there a correlation?  Chicago, IL, March 2011.

2011    Tissue Engineering in the Cochlea.  Restoration of Hearing in the VGLUT3 Knockout Mouse using Virally-mediated Gene Therapy.  London, UK, June 1, 2011.

2012    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2012, San Diego. Mechanical Characteristics of Cochlear Implant Electrodes Affect the Incidence of Intracochlear Trauma, Oral Presenatation.

2012    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2012, San Diego.Identification of Conductive Hearing Loss in Transgenic Mouse Models of Hearing Loss Using Implantable Hearing Aid Stimulation of Round Window Membrane. Poster Presentation

2012    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2012, San Diego. Auditory Characterization of a Mouse Model of Fibrous Dysplasia. Poster Presentation

2012    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2012, San Diego.Changes in Efferent Nerve Endings and Alpha- Synuclein Within the Mice Cochleae After Noise Exposure, Poster Presentation.

2012    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2012, San Diego. Elevated Hearing Thresholds and Noise Protection in a Mouse Over-Expressing Alpha Synuclein. Poster Presentation

2013    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2013, Baltimore, MD. Restoration of Hearing in VGLUT3 Knock Out Mice using Virally-Mediated Gene Therapy (P1-3 Injection), Poster Presentation.

2013    The Molecular Biology of Hearing and Deafness-BiAnnual Meeting, Stanford, CA.  Loss of cochlear innervation and hearing loss in the Saposin B knockout mouse.  Podium Presentation

2014    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2014, San Diego, CA.  Clinical Indications for Bone Conduction Hearing.  Symposium Presentation.  The Role of the Medial Olivocochlear Efferent Pathway in Noise Induced Hearing Loss in the VGLUT3 Knockout Mouse.  Poster Presentation.

2014    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2014, San Diego, CA. A Mouse Model With Fibrous Dysplasia of the Bone Exhibits Progressive Hearing Loss Caused by Cochlear Overgrowth. Poster Presentation

2015    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, Baltimore, MD.  Effects of musical characteristics and processing strategy on music perception in cochlear implant users.  Poster presentation.

2015    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, Baltimore, MD.  Feasibility of AAV-mediated neurotropin gene therapy in the cochlea.  Poster presentation.

2015    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, Baltimore, MD.  Functional analysis of clarin-1 using a transgenic mouse model of hearing loss in Usher syndrome III and preservation of hearing in that model by AAV-mediated gene therapy.  Podium presentation.

2015    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, Baltimore, MD.  AAV5 mediated expression of GDNF in the mouse.  Poster presentation.

2016    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, San Diego, CA. Gene Therapy for Hearing and Balance defects: How close are we?  Podium presentation.

2016    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, San Diego, CA. A multi-ethnic genome-wide association study of age-related hearing impairment. Poster presentation.

2016    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, San Diego, CA. Unilateral cochlear delivery of virally mediated gene therapy demonstrates bilateral expression in VGLUT3 knockout mice. Poster presentation.

2016    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, San Diego, CA. AAV-mediated neurotrophin gene therapy promotes improved spiral ganglion survival in the deafened cochlea. Poster presentation.

2016    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, San Diego, CA.  Restoration of auditory thresholds in the VGLUT3 knockout mouse by fetal gene transfer to the developing inner ear. Poster presentation.

2016    Assoc for Research in Otolaryngology-Annual Meeting, Feb 2015, San Diego, CA. Gene therapy restores auditory and vestibular function in a mouse model for Usher syndrome. Poster presentation.

# EXHIBIT B

**LAWRENCE R. LUSTIG, MD**
**TESTIMONIAL HISTORY**

Kenji Mercadeo (as parent of Nya Acevedo) plaintiffs vs New YorkCity Health and Hospitals Corporation. Expert review for the defense.

Garces v Walmart. Expert review for the plaintiff

Sophia Levasseur (as the mother of LL) vs Jose Temitope and other defendants. Expert review for the Defense, Office of the New York Attorney General

Dabniel Luciuk (plaintiff) v. The United States of America (US District Court, District of Connecticut). Expert review for plaintiff

Jeanine Tansey (plaintiff) v. Andrea Vakbutas MD and Long Island Jewish Medical Center. Expert review for Defense.

In re: 3M Combat Arms Earplug Products Liability Litigation, USDC NDFL Case No. 3:19-md-2885
Deposition – General and re Lewis Keefer, 7:20-cv-00104 - December 20, 2020;
Deposition – re William Wayman, 7:20-cv-00149 - January 26, 2021
Trial – April 15, 2021 (Estes, 7:20cv137; Keefer, 7:20cv104; Hacker, 7:20cv131); June 10, 2021 (Baker, 7:20-cv-39)

# EXHIBIT C

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 8/14/1974 | ANSI S3.19-1974  - Method for the Measurement of Real-Ear Protection of Hearing Protectors and Physical Attenuation of Earmuffs | 3M_MDL000187991 | 3M_MDL000188001 |
| 1/1/1979 | ANSI S3.19-1974 (R 1979) - Method for the Measurement of Real-Ear Protection of Hearing Protectors and Physical Attenuation of Ear Muffs | 3M_MDL000023299 | 3M_MDL000023318 |
| 8/1/1979 | Regulatory Analysis Supporting the Noise Labeling Requirements for Hearing Protectors | 3M_MDL000846273 | |
| 8/1/1979 | US EPA (1979) Product Noise Labeling Requirements | | |
| 1/1/1980 | Berger (1980) Hearing Protector Performance - How They Work and Why They Fail in the Real World | CTRL3M000000224 | |
| 12/17/1984 | ANSI-ASA S12.6-1984 | | |
| 1/23/1986 | Letter re Notice of Revised NRR Testing and Labelling | 3M_MDL000019674 | 3M_MDL000019677 |
| 9/19/1989 | Falco Description of Claims re U.S. Patent No. 4,867,149 | | |
| 9/19/1989 | U.S. Patent No. 4,867,149 | | |
| 7/2/1991 | Kieper (1991) Comparison of the UltraFit Earplug to a Stiff-Stemmed Version of the Plug (V2.2) | 3M_MDL000195431 | 3M_MDL000195454 |
| 5/19/1992 | Etymotic Audibility Earplug U.S. Patent 5113967 | 3M_MDL000109345 | 3M_MDL000109356 |
| 11/17/1992 | Importance of EARCAL Log 20 and Incremental Impact on its Liability is Small | 3M_MDL000321233 | 3M_MDL000321234 |
| 4/7/1993 | DoJ Fine to Cabot EARCAL Lab | 3M_MDL000024833 | 3M_MDL000024843 |
| 6/23/1993 | Berger Ltr to Dancer re Development of Non-Linear Plug | 3M_MDL000712631 | 3M_MDL000712631 |
| 6/24/1994 | Gardner, Falco (1994) Critique of the UltraFit Earplug | 3M_MDL000495675 | 3M_MDL000495675 |
| 6/24/1994 | Gardner, Falco (1994) Critique of the UltraFit Earplug | 3M_MDL000779978 | 3M_MDL000779978 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 10/26/1994 | European Patent No. 0 440 572 81 | 3M_MDL000019719 | 3M_MDL000019726 |
| 2/1/1996 | Cabot Safety Corp January Monthly Report | 3M_MDL000438024 | 3M_MDL000438024 |
| 2/1/1996 | Doty Lab Notebook | 3M_MDL000684796 | |
| 4/1/1996 | Cabot Safety March Monthly Report | 3M_MDL000627013 | 3M_MDL000627013 |
| 9/1/1996 | Daniel L. Johnson Army Research Lab Blast Overpressure Studies | | |
| 10/3/1996 | EAR Plug HPDA Database Entry (Test 121634) | 3M_MDL000319672 | 3M_MDL000319673 |
| 1/1/1997 | Dancer, Evrard (1997) Study and Production of Nonlinear Perforated Earplugs (Translated ISL Article - Colored) | 3M_MDL000325290 | 3M_MDL000325290 |
| 01/13/1997 | Dancer Ltr to Ohlin re CAEv2 Product Dev and Confidentiality Agreement Correspondence | CTRL_3M_Touhy000 00130 | CTRL_3M_Touhy0000 0134 |
| 2/21/1997 | ANSI-ASA S12.6-1997 | | |
| 3/26/1997 | Aearo Blueprint re ISL UltraFit Assembly | 3M_MDL000425507 | 3M_MDL000425507 |
| 3/28/1997 | EARCAL Attenuation Test Report 143001 - UltraFlex | 3M_MDL000320306 | |
| 3/30/1997 | EARCAL Attenuation Test - 143003 UltraFlex | 3M_MDL000320308 | |
| 4/16/1997 | Berger Ltr to ISL re Modifying UltraFit to Fit Non Linear Filter | 3M_MDL000425674 | 3M_MDL000425674 |
| 4/16/1997 | Berger to ISL re Reducing Filter Size, Developing New Molds, and ISL Testing New Samples | 3M_MDL000637265 | 3M_MDL000637266 |
| 4/24/1997 | EARCAL Attenuation Test Report - 143002 - UltraFlex | 3M_MDL000320307 | |
| 6/9/1997 | ISL Email re Favorable Results for UltraFit Plus ISL Filter vs HL Classic Earplugs and Logistics | CTRL_3M_Touhy000 00234 | CTRL_3M_Touhy0000 0235 |
| 7/1/1997 | Johnson, Patterson (1997) Effectiveness of a Leaking Earmuff vs Leaking Earplug (USAARL Report 97-23) | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/4/1997 | Dancer Email to E. Berger re Stem and Diameter Reduction | 3M_MDL000013024 | 3M_MDL000013026 |
| 7/11/1997 | Berger Notes on A. Dancer Email re Stem and Diameter Reduction | 3M_MDL000013027 | 3M_MDL000013028 |
| 7/25/1997 | ISL Email to Berger re CAE Prototypes and Potential Problems with Prototype Designs | 3M_MDL000427465 | 3M_MDL000427467 |
| 8/4/1997 | Aearo Company Issues and Position Statements | 3M_MDL000427651 | 3M_MDL000427651 |
| 8/11/1997 | Doty's Technical Notebook from 1997 08 11 to 2000 01 25 | 3M_MDL000654953 | |
| 12/16/1997 | Aberdeen Proving Ground Minute Mtg Notes | 3M_MDL000425673 | 3M_MDL000425673 |
| 12/24/1997 | December Monthly Aearo Lab Memo | 3M_MDL000434810 | 3M_MDL000434810 |
| 12/27/1997 | December Monthly EARCal Lab Memo | 3M_MDL000434810 | 3M_MDL000434810 |
| 01/22/1998 | Schematic Nonlinear Ultrafit Plug | 3M_MDL000572003 | 3M_MDL000572004 |
| 3/24/1998 | Aearo CAEv2 Blueprint Drawing - Reversible Nonlinear UltraFit Plug Assembly | 3M_MDL000571966 | 3M_MDL000571967 |
| 3/24/1998 | Knauer Ltr to Ohlin re 25 Non-Linear Earplug Samples and Possible Color Change | DOD00000257 | |
| 4/9/1998 | DoD Hearing Conservation Mtg Agenda with Garinther-ISL Notes | CTRL_3M_Touhy00000059 | CTRL_3M_Touhy000000075 |
| 4/9/1998 | DoD Hearing Conservation Mtg Agenda with Garinther-ISL Notes | DOD00000059 | |
| 5/1/1998 | Johnson (1998) Blast Overpressure Studies | 3M_MDL000014015 | 3M_MDL000014292 |
| 09/23/1998 | 213017 UFit end CAE | 3M_MDL000319276 | |
| 9/23/1998 | CAEv4.1 testing; compares attenuation of the CAEv4 and CAEv4.1 | 3M_MDL000326207 | |
| 9/23/1998 | Test ID 215009 | 3M_MDL000033784 | |
| 11/25/1998 | Summary of Attenuation Data | 3M_MDL000057368 | |
| 1/10/1999 | CAEv 4 NRR 17 on closed end | 3M_MDL000313398 | |

3

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/4/1999 | design blueprint/CAD drawing for "Ultrafit Stem" | 3M_MDL000605261 | |
| 2/4/1999 | Policies and Procedures Manual for Aearo EARCAL Acoustical Lab (V5.2) | 3M_MDL000014573 | 3M_MDL000014639 |
| 3/3/1999 | Aearo-ISL License Agreement | 3M_MDL000020535 | 3M_MDL000020568 |
| 3/23/1999 | Design and specs for Traceable UltraFit | 3M_MDL000654766 | |
| 4/6/1999 | DoD Memo re Request for Modification of Earplug Carrying Case | CTRL_3M_Touhy00000318 | CTRL_3M_Touhy00000321 |
| 4/9/1999 | Aearo-Military Thread re CAE Purchase and Design Change - E1_A1 (DOJ Touhy Production) | CTRL_3M_Touhy00000135 | CTRL_3M_Touhy00000141 |
| 4/9/1999 | Aearo-Military Thread re CAE Purchase and Design Change | DOD00000135 | |
| 4/9/1999 | Ohlin and Myers re Shortening the CAEv2 Stem by 1/4" | 3M_MDL000569995 | 3M_MDL000569996 |
| 4/9/1999 | Shaver Design Meeting Memorandum re Combat Arms Earplugs | 3M_MDL000570344 | 3M_MDL000570345 |
| 4/12/1999 | Myers Forward Email re Justification Memo Edits and Ohlin CAEv2 Comments | 3M_MDL000569956 | 3M_MDL000569958 |
| 4/12/1999 | Ohlin to Hoffman (Army) re Three Reasons for Shorting Production Samples | 3M_MDL000569956 | 3M_MDL000569958 |
| 4/27/1999 | CAE Ultraflex Parts and Whole Assembly Blueprints | 3M_MDL000393831 | 3M_MDL000393841 |
| 4/27/1999 | specs with original double sided design | 3M_MDL000017774 | 3M_MDL000017784 |
| 4/27/1999 | specs with original double sided design | 3M_MDL000017774 | 3M_MDL000017784 |
| 5/18/1999 | Ohlin letter re CAEv2 | CTRL_3M_Touhy00000292 | CTRL_3M_Touhy00000297 |
| 5/20/1999 | Ohlin-Myers Thread re Selling CAEv2 to John King for Italian Army: Myers 10/18/2019 Deposition Exhibit 35 | | |
| 6/8/1999 | Kieper to Knauer and Falco Memo re CAE ARMM Measurements of Production Filters | 3M_MDL000011806 | 3M_MDL000011806 |

4

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 6/30/1999 | Kalb, Garinther, Golden, Price (1999) ARL-HRED HPD Assessments in Reverberating Environments | CTRL_3M_Touhy00000090 | CTRL_3M_Touhy00000094 |
| 7/7/1999 | UltraFit Plus NRR Test 213014 | 3M_MDL000534450 | 3M_MDL000534450 |
| 7/21/1999 | Shaver Meeting Notes re CAE Manufacture and Delivery Progress | 3M_MDL000590438 | 3M_MDL000590440 |
| 08/02/1999 | Aearo Email re New CAEv2 NSN | 3M_MDL000332281 | 3M_MDL000332281 |
| 8/3/1999 | Myers and Knauer re Falco Recommends Proceeding with Assembly Tolerance between Stem and Filter | 3M_MDL000591375 | 3M_MDL000591375 |
| 08/10/1999 | United States Patent -5,936,208 | 3M_MDL000692972 | |
| 08/16/1999 | Shaver Design Meeting Memorandum re Combat Arms | 3M_MDL000569932 | 3M_MDL000569934 |
| 8/23/1999 | Michael & Associates Letter re Ultrafit Plus Attenuation Data (Q040A) | 3M_MDL000227606 | |
| 9/1/1999 | Berger (1999) So, How Do You Want Your NRRs - Realistic Or Sunny Side Up? Article | 3M_MDL000439465 | 3M_MDL000439465 |
| 9/7/1999 | Ohlin Email re CAEv2 Fits for 95% Adult Male Population (Missing Attachments) | CTRL_3M_Touhy00000129 | CTRL_3M_Touhy00000129 |
| 10/12/1999 | 4046-1- stem assembly for CAEv2-3M | 3M_MDL000017802 | |
| 11/8/1999 | Myers to Ohlin re Specs and Data Request from Bosanko | 3M_MDL000258589 | 3M_MDL000258589 |
| 11/17/1999 | Aearo Product Management Org Chart | 3M_MDL000015373 | 3M_MDL000015373 |
| 11/18/1999 | Project Summary Sheets re CAEv2, ANSI Adoption, etc. | 3M_MDL000334224 | 3M_MDL000334225 |
| 11/19/1999 | Email attaching Bubble Sheets and CAEv2 Project Summary Sheet | 3M_MDL000259188 | 3M_MDL000259221 |
| 11/19/1999 | Email re No Testing Data on CAEv2 Before Selling to US Military in 1999 | 3M_MDL000257805 | 3M_MDL000257805 |
| 11/22/1999 | Email re ISL to Test CAEv2 | 3M_MDL000257806 | 3M_MDL000257806 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/13/1999 | Ultrafit Stem Technical Drawing 4055-A | 3M_MDL000605262 | 3M_MDL000605262 |
| 12/17/1999 | Raw Audiogram Data for Test ID 213016 Subject MKF | 3M_MDL000311816 | 3M_MDL000311818 |
| 12/28/1999 | Aearo Company Analytical Laboratory Report re CAEv2 Plug | 3M_MDL000755094 | 3M_MDL000755100 |
| 1/1/2000 | Berger (2000) The Naked Truth about NRRs | | |
| 1/18/2000 | Ultrafit Plus Technical Drawing 2067-A | 3M_MDL000654767 | 3M_MDL000654767 |
| 01/24/2000 | Bosanko to Myers re CAEv2 Information Packet Request and Basic Unit Implementation | 3M_MDL000332277 | 3M_MDL000332277 |
| 1/24/2000 | Work Order Request for CAEv2 Slides to Brief Navy | CTRL_3M_Touhy000 00716 | CTRL_3M_Touhy0000 0720 |
| 1/25/2000 | EARCAL Attenuation Test Report (NRR -2.0) (Open - 213016) with Audiograms | 3M_MDL000019339 | 3M_MDL000019373 |
| 1/25/2000 | EARCAL Attenuation Test Report (NRR -2.0) (Open - 213016) | 3M_MDL000188143 | 3M_MDL000188147 |
| 1/25/2000 | EARCal CAEv2 Attenuation Measurements (Closed - 213015) | 3M_MDL000107680 | 3M_MDL000107691 |
| 1/25/2000 | EARCal CAEv2 Attenuation Measurements (Closed - 213015) | 3M_MDL000313390 | 3M_MDL000313390 |
| 2/1/2000 | January Monthly EARCal Lab Memo | 3M_MDL000434769 | 3M_MDL000434769 |
| 4/17/2000 | Berger to Kieper re Results of Short-Stemmed UltraFit Plug Tests | 3M_MDL000627115 | 3M_MDL000627115 |
| 5/9/2000 | EARCAL CAEv2 (NRR of 21.7) (Colored) Test Report (Closed - 213017) | 3M_MDL000195517 | 3M_MDL000195524 |
| 5/9/2000 | EARCAL CAEv2 (NRR of 21.7) Test Report (Closed - 213017) | 3M_MDL000006952 | 3M_MDL000006959 |
| 5/9/2000 | EARCAL CAEv2 (NRR of 21.7) Test Report (Closed - 213017) | 3M_MDL000005365 | 3M_MDL000005368 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 5/11/2000 | EAR Memo re Results of Short-Stemmed UltraFit Plug Tests [DEMONSTRATIVE] | 3M_MDL000570612 | 3M_MDL000570613 |
| 5/12/2000 | Email re Existing Product has Problems unless User Instructions are Revised | 3M_MDL000258590 | 3M_MDL000258590 |
| 5/30/2000 | U.S. Patent No. 6,068,079 | 3M_MDL000188671 | 3M_MDL000188674 |
| 6/6/2000 | U.S. Patent No. 6,070,693 | 3M_MDL000188664 | 3M_MDL000188670 |
| 6/13/2000 | Knauer to Myers re Considering Falco's Advice to Tackle Separating Top Flange Issue | 3M_MDL000332433 | 3M_MDL000332433 |
| 7/10/2000 | Flange Report (Kladden) | 3M_MDL000728811 | 3M_MDL000728816 |
| 7/10/2000 | How Folding Flanges Back Affects REAT Results of Ultrafit End of CAEv2 (v1.2) (1st Rog Response) | 3M_MDL000005285 | 3M_MDL000005290 |
| 7/10/2000 | How Folding Flanges Back Affects REAT Results of Ultrafit End of CAEv2 (v1.2) | 3M_MDL000019514 | 3M_MDL000019519 |
| 8/24/2000 | AOSafety Indoor-Outdoor EAR Plugs Blister Pack Card - Front and Back | 3M_MDL000425526 | 3M_MDL000425527 |
| 10/25/2000 | Falco Research Notebook No. 5722 | 3M_MDL000724035 | 3M_MDL000724346 |
| 10/25/2000 | Robert Falco's Cabot Lab Research Notebook | 3M_MDL000724035 | 3M_MDL000724346 |
| 11/21/2000 | U.S. Patent No. 6,148,821 | 3M_MDL000338061 | 3M_MDL000338063 |
| 11/30/2000 | Cover email - performance reviews for Kieper & Kladden | 3M_MDL000259134 | 3M_MDL000259140 |
| 01/12/2001 | Knauer to Myers re UltraFit Flange Complaint and Missing Instructions | 3M_MDL000258631 | 3M_MDL000258631 |
| 3/1/2001 | Berger-Casali Thread re Test Study and EAR's "No" Vote on Canadian Standard Adopting ANSI S12.6-1997 Method B | 3M_MDL000596227 | 3M_MDL000596236 |
| 6/1/2001 | Aearo-EAR Product Management Org Chart | 3M_MDL000014897 | 3M_MDL000014897 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 6/6/2001 | Partial EARCAL CAEv2 Attenuation Test Data (Open - 213023) | 3M_MDL000534630 | 3M_MDL000534630 |
| 6/7/2001 | Individual (Partial) Subject Data (Closed - 213024) | 3M_MDL000534460 | 3M_MDL000534460 |
| 8/1/2001 | Babeu (2001) The effects of Antioxidant Chloroquine and Noise Exposure on Auditory Brainstem Response Threshold and DPOEA in Guinea Pigs | | |
| 8/20/2001 | Major Little to Berger re CAEv2 Testing | 3M_MDL000018428 | 3M_MDL000018428 |
| 9/18/2001 | Berger Letter to Little re CAEv2 Info for NIOSH | 3M_MDL000008624 | |
| 9/18/2001 | Military Noise Conf. Abstracts 2001.doc | 3M_MDL000478880 | |
| 9/20/2001 | Army Hospital James Wax Email to Ohlin re CAEv2 Report | 3M_MDL000017328 | 3M_MDL000017328 |
| 9/25/2001 | Berger to Mark Little re No Instructions in Orders of 50 and Fit Questions | 3M_MDL000018429 | 3M_MDL000018430 |
| 10/23/2001 | CDC Email to 3M re Impulse Peak Level Preliminary Testing w ISL ATF | 3M_MDL000024875 | 3M_MDL000024875 |
| 12/11/2001 | NATO (2001) Reconsideration of the Effects of Impulse Noise | 3m_mdl000514846 | |
| 02/13/2002 | Babeu, et al. Project re Detection, Recognition, and Sound Localization Using Different HPDs and Related Documents | CTRL_3M_TOUHY0000786 | |
| 3/25/2002 | Email Thread Saleem re retesting of Ultrafit | 3M_MDL000581654 | |
| 4/16/2002 | Ohlin to Myers re Fold Flanges for Excessively Large Ear Canals | 3M_MDL000017329 | 3M_MDL000017329 |
| 4/18/2002 | Thread re Marketing CAEv2 to Military and Instruction Notes from Ohlin | 3M_MDL000017371 | 3M_MDL000017372 |
| 4/19/2002 | Thread re Addressing Ohlin's Dissatisfaction re Taking CAEv2 through Distributors | 3M_MDL000257843 | 3M_MDL000257844 |
| 10/31/2002 | Hickey Email re Army CAEv2 Complaint (1st Rog Response) | 3M_MDL000257846 | 3M_MDL000257847 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 11/27/2002 | McLain Ltr to Moldex re Aearo's Position re NRR Testing (Multiple Re-testing Prohibited) | 3M_MDL000332847 | 3M_MDL000332847 |
| 01/15/2003 | Babeu PPT to Dancer re CAE Localization Study Plan | CTRL_3M_TOUHY00002469 | CTRL_3M_TOUHY00002500 |
| 1/22/2003 | CAEv2 Spec Sheet Draft (Edits by Myers) | 3M_MDL000254134 | 3M_MDL000254137 |
| 02/01/2003 | AMC-FAST Tracks Monthly Digest Articles re CAEv2 | CTRL_3M_touhy00007880 | CTRL_3M_TOUHY00007885 |
| 3/28/2003 | US EPA Workshop On Hearing Protector Devices Proceedings | 3M_MDL000084199 | 3M_MDL000084409 |
| 4/9/2003 | Medical Procurement Item Description (MPID) #1 | CTRL_3M_Touhy00000952 | CTRL_3M_TOUHY00000954 |
| 5/7/2003 | Email re Problem with Existing Product Unless User Instructions are Revised | 3M_MDL000570611 | 3M_MDL000570613 |
| 5/7/2003 | McNamara to Myers re Newly Created CAEv2 PPT | 3M_MDL000570625 | 3M_MDL000570626 |
| 8/4/2003 | Klun, Knauer (2003) Aearo Company Product Development Process HPD | 3M_MDL000235472 | 3M_MDL000235477 |
| 9/30/2003 | EARCal September Monthly Report (Cimino Apprised of Marketing Claim Problems) | 3M_MDL000434798 | 3M_MDL000434798 |
| 11/1/2003 | Noblitt-Hetrick AOSafety Indoor Outdoor Range EAR Plugs Press Release | 3M_MDL000702930 | 3M_MDL000702930 |
| 11/3/2003 | Noblitt to Salon attaching Media Clippings including AOSafety Indoor-Outdoor Range Plugs | 3M_MDL000635084 | 3M_MDL000635091 |
| 12/31/2003 | Performance Improvement Review Feedback Form for Bob Falco FY04 | 3M_MDL000340727 | 3M_MDL000340759 |
| 1/1/2004 | Babeu (2004) Localization Wearing Level-Dependent HPD | 3M_MDL000012358 | 3M_MDL000012371 |
| 1/1/2004 | Readiness thru Hearing Conservation - Technical Guide 250 | | |
| 1/8/2004 | Cimino to Berger re Advising Cimino Non-CAE NRR After 8 Subjects to Hit Target NRR | 3M_MDL000649705 | 3M_MDL000649705 |

9

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 1/19/2004 | Berger and Cimino re Contemplating Continuing Non-CAE Testing for Desired NRR and CSA Class | 3M_MDL000480086 | 3M_MDL000480087 |
| 2/12/2004 | USACHPPM CAE Just the Facts Pamphlet (Colored) | CTRL3M000000134 | |
| 2/12/2004 | USACHPPM CAE Just the Facts Pamphlet (Colored) | 3M_MDL000364235 | 3M_MDL000364235 |
| 02/21/2004 | A New Hearing Protector Rating - the Noise Reduction Statistic for Use with A-Weighting | 3M_MDL000233556 | |
| 3/5/2004 | DODI 6055.12 DoD Hearing Conservation Program (HCP) | | |
| 6/15/2004 | EARCAL CAEv2 (NRR of -1.1) Test Report (Open - 215009) | 3M_MDL000004536 | 3M_MDL000004540 |
| 6/15/2004 | EARCAL CAEv2 (NRR of -1.1) Test Report (with Colored Graph) (Open - 215009) | 3M_MDL000319275 | 3M_MDL000319279 |
| 07/09/2004 | Email re Good News on Combat Arms – they work great in this environment | 3M_MDL000478130 | |
| 8/3/2004 | Aearo Company Analytical Laboratory Report re Nonlinear Filter (4047-A) | 3M_MDL000755095 | 3M_MDL000755100 |
| 08/25/2004 | Myers and Ohlin re Increase for Individual Packaging | 3M_MDL000569256 | |
| 9/1/2004 | Reduction of Wind Noise for Non-Linear (Single-Ended and Double-Ended) Military Earplugs | 3M_MDL000010369 | 3M_MDL000010385 |
| 9/2/2004 | Aearo and Ohama (Army) re Improving CAEv2 Due to Negative Military Feedback and Individual Packaging | 3M_MDL000569279 | 3M_MDL000569279 |
| 9/2/2004 | Myers to CPT Ohama re Disc with Ohlin to Get Individual Packaging | 3M_MDL000569279 | 3M_MDL000569279 |
| 09/13/2004 | Email re Babeu Call re CAE Discomfort within Test Subjects and Discussion re Improving Comfort | 3M_MDL000236156 | 3M_MDL000236156 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 9/27/2004 | McNamara and Ohlin re Stock Count by Channel and Surgeon General Request re Wallet Card | 3M_MDL000570163 | 3M_MDL000570164 |
| 9/29/2004 | Work Order Request for Creation of CAEv2 Wallet Card | CTRL_3M_Touhy000 00712 | CTRL_3M_Touhy0000 0715 |
| 9/30/2004 | Blown Up Laminated CAEv2 Wallet Card | 3M_MDL000084664 | 3M_MDL000084665 |
| 9/30/2004 | Ohlin to Myers re Internal USACHPPM Disc re Wallet CAEv2 IFU Cards | 3M_MDL000017330 | 3M_MDL000017330 |
| 10/4/2004 | Army CAEv2 Feedback Report | 3M_MDL000229334 | 3M_MDL000229334 |
| 10/4/2004 | Blown Up Laminated CAEv2 Wallet Card (Colored) | 3M_MDL000229331 | 3M_MDL000229332 |
| 10/4/2004 | Ohlin to Army re Comments on CAEv2 Wallet Cards | 3M_MDL000013298 | 3M_MDL000013300 |
| 10/28/2004 | Myers re Sidor to Provide Labeling Requirements | 3M_MDL000569426 | |
| 11/15/2004 | Berger to Ohlin re Comfort Issues & Plastic Filter | 3M_MDL000192859 | 3M_MDL000192860 |
| 11/15/2004 | Thread re Draft Email Response to Plug Flanges and Shape Comfort Complaints | 3M_MDL000236202 | 3M_MDL000236202 |
| 11/29/2004 | Myers re Military-Exclusive CAEv2 Is Not Labelled as HPD ("Separate Instructions Given by Trainer") | 3M_MDL000602157 | 3M_MDL000602157 |
| 11/29/2004 | Ohlin Email re CAEv2 Feedback and Attached CAEv2 Laminated Cards | 3M_MDL000013301 | 3M_MDL000013303 |
| 11/30/2004 | Berger to 3M re Iraq CAEv2 Feedback Report and Wallet Card (Colored) Sent by Ohlin | 3M_MDL000321549 | 3M_MDL000321553 |
| 1/1/2005 | Aearo CAEv1 and CAEv2 Brochure (BW) | 3M_MDL000005685 | 3M_MDL000005687 |
| 1/1/2005 | Aearo CAEv1 and CAEv2 Brochure (Colored) | 3M_MDL000569204 | |
| 1/1/2005 | Aearo Technologies Corporate Overview PPT for 2006 (by Pete Murphy) | 3M_MDL000617679 | 3M_MDL000617681 |
| 1/1/2005 | Reading This Could Save Your Life CAEv2 IFUs | 3M_MDL000425597 | 3M_MDL000425600 |
| 01/20/2005 | White Paper re DPOAE Study | 3M_MDL000229593 | 3M_MDL000229605 |

11

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/2/2005 | EARCal January Monthly Report (by Berger) | 3M_MDL000321562 | 3M_MDL000321563 |
| 3/1/2005 | Brock Sales CAEv2 Ad Comic Strip | | |
| 3/4/2005 | Berger EARCal Memo re Comparing Hearing Protector Ratings - NRR, SNR, SLC80, and Others | 3M_MDL000556247 | 3M_MDL000556253 |
| 3/14/2005 | Berger Email to Hamery re Miniaturized Filter Prototype Testing | 3M_MDL000008582 | 3M_MDL000008582 |
| 3/18/2005 | Babeu (2005) Level Dependent Hearing Protection and DPOAE After Small Arms Fire | 3M_MDL000393650 | 3M_MDL000393650 |
| 3/24/2005 | Email and attachments: Singe s. Dual CAE | 3M_MDL000570063-69 | |
| 3/24/2005 | Email re REAT Data for Single and Dual Ended CAE | 3M_MDL000018817 | 3M_MDL000018817 |
| 3/25/2005 | Email Thread | 3M_MDL000016913 | |
| 3/29/2005 | Myers to Ohlin re Breaking CAEv2 in Half | 3M_MDL000569081 | 3M_MDL000569081 |
| 4/1/2005 | Thread re CAEv3 Development - From ISL Testing to Army White Paper Submission | 3M_MDL000502733 | 3M_MDL000502749 |
| 4/1/2005 | Thread re CAEv3 Development - From ISL Testing to Army White Paper Submission | 3M_MDL000527216 | 3M_MDL000527310 |
| 5/23/2005 | Spahn Email re Revised CAEv2 Brochure Back with Santoro Edits | 3M_MDL000286137 | 3M_MDL000286139 |
| 05/25/2005 | Hetrick to Myers-Santoro re Military PR Initiative Proposal and Invoice Estimate | 3M_MDL000552288 | 3M_MDL000552291 |
| 6/8/2005 | 215007 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 6/8/2005 | 215508 HPDA Report screenshot | 3M_MDL000319672 | |
| 6/8/2005 | CAE Attenuation Test Report (215505 - 215508) | 3M_MDL000534749 | 3M_MDL000534749 |
| 6/8/2005 | CAEv2 Testing Database Entry (Closed - 215508) | 3M_MDL000018620 | 3M_MDL000018620 |
| 6/8/2005 | CAEv2 Testing Database Entry (Open - 215507) | 3M_MDL000018619 | 3M_MDL000018619 |
| 6/30/2005 | 215511 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 6/30/2005 | CAE Attenuation Test Report (215509 - 215512) | 3M_MDL000534753 | 3M_MDL000534753 |
| 6/30/2005 | CAEv2 Testing Database Entry (Closed - 215512) | 3M_MDL000016445 | 3M_MDL000016445 |
| 7/3/2005 | Berger (1993) Establishing the 'True' Laboratory | 3M_MDL000237667 | |
| 7/5/2005 | CAEv2 Yellow End Clicker Test IFU (Colored) | 3M_MDL000478736 | 3M_MDL000478736 |
| 7/12/2005 | Santoro and Myers re Combat Arms Offense Plan | 3M_MDL000569267 | 3M_MDL000569267 |
| 7/26/2005 | Email re Answers to CAE Offense Plan Questions | 3M_MDL000570155 | 3M_MDL000570156 |
| 7/29/2005 | Salon attaching Operation Cobra Marketing Offense Plan Draft | 3M_MDL000570157 | 3M_MDL000570158 |
| 8/11/2005 | Email re firing range use of CAE | 3M_MDL000569317 | |
| 8/14/2005 | Stars and Stripes (2005) Iraq Moving Toward Finalizing Constitution | 3M_MDL000010738 | 3M_MDL000010770 |
| 08/16/2005 | Myers-Military Exchange re CAEv2 Feedback and Response | 3M_MDL000257999 | 3M_MDL000258001 |
| 8/17/2005 | Myers-Military Exchange re CAEv2 Feedback and Response | 3M_MDL000258009 | 3M_MDL000258012 |
| 8/22/2005 | Email attaching Questionnaires from Soldiers re CAE | 3M_MDL000285546 | 3M_MDL000285556 |
| 8/30/2005 | Aearo EAR-Peltor Passive Hearing 2006 Business Plan | 3M_MDL000018819 | 3M_MDL000018855 |
| 9/15/2005 | Fitting tip to flanges in a EAR ARC earplug (commercial) | 3M_MDL000013927 | 3M_MDL000013927 |
| 9/22/2005 | 215515 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 9/22/2005 | CAEv2-v3 Attenuation Test Report (215513 - 215515) | 3M_MDL000535898 | 3M_MDL000535898 |
| 10/12/2005 | Safety Products Lab Analytical Report re CAEv2 Heat Resistance | 3M_MDL000010349 | 3M_MDL000010349 |
| 10/27/2005 | Santoro and Charton re Acknowledging Lack of CAEv2 Education and Elaborating Offense Plan | 3M_MDL000619705 | 3M_MDL000619705 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 10/30/2005 | Schulz to Aearo re SOW for CAE Training (Aearo USACHPPM Agreement) | 3M_MDL000430792 | |
| 11/1/2005 | MAJ Eric Fallon PPT re Painting the Hearing Conservation Picture | FALLON00294 | |
| 11/1/2005 | Performance Improvement Review Feedback Form for Elliott Berger | 3M_MDL000578447 | 3M_MDL000578447 |
| 11/1/2005 | Prevention of Hearing Loss - Forbes Slide Deck | FALLON00318 | FALLON00346 |
| 11/01/2005 | Santoro to Myers re Hetrick CAE Graphic and Schulz Article | 3M_MDL000570021 | 3M_MDL000570023 |
| 11/2/2005 | CAE Attenuation Test Report (215516 - 215518) | 3M_MDL000534754 | 3M_MDL000534754 |
| 11/7/2005 | 2005 Email re developing new instruction guide for CAE | 3M_MDL000620089 | |
| 11/7/2005 | Schulz Email to Ohlin re Editing CAE Training Statement of Work (SOW) | 3M_MDL000570024 | |
| 11/8/2005 | Thread re Troops Aren't Understanding Purpose or Mechanism of CAEv2 | 3M_MDL000285486 | 3M_MDL000285486 |
| 11/16/2005 | Berger to Santoro re CAEv2 Instruction Edits (Colored) | 3M_MDL000321675 | 3M_MDL000321680 |
| 11/16/2005 | Berger to Santoro re CAEv2 Instruction Edits | 3M_MDL000056553 | 3M_MDL000056558 |
| 11/21/2005 | Thread re Sales of Indoor Outdoor Range EAR Plug | 3M_MDL000362155 | 3M_MDL000362156 |
| 11/30/2005 | Draft Aearo-US ARL Prototype Agreement re CAEv3 Development (Attachment) | 3M_MDL000689903 | 3M_MDL000689903 |
| 11/30/2005 | Myers to Klun re Proposed Army Agreement re CAEv3 Development But Keep IP | 3M_MDL000738814 | 3M_MDL000738815 |
| 12/2/2005 | Thread re Updating Wallet Card for CAEv3 | 3M_MDL000258039 | 3M_MDL000258039 |
| 12/8/2005 | Santoro to Dumelie re Answering Workers Compensation Board Audiologist CAEv2 Questions | 3M_MDL000619485 | 3M_MDL000619485 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/13/2005 | Spahn Email to Santoro re CAEv2 Blister Pack Instructions (Colored) | 3M_MDL000362770 | 3M_MDL000362773 |
| 12/13/2005 | Spahn Email to Santoro re CAEv2 Blister Pack Instructions | 3M_MDL000042065 | 3M_MDL000042068 |
| 12/31/2005 | Aearo Company Performance Assessment for Bob Falco FY06 | 3M_MDL000340724 | 3M_MDL000340759 |
| 12/31/2005 | Robert Falco FY06 Goals and Objectives | 3M_MDL000687720 | 3M_MDL000687745 |
| 1/5/2006 | Knauer to Warren re Acoustical Impedance Testing During CAEv2 Product Assembly | 3M_MDL000258044 | 3M_MDL000258044 |
| 1/11/2006 | Santoro Email re Marine Approval of CAEv2 Uniform Requirement and CAEv2 Business Opportunity in Marines | 3M_MDL000569905 | 3M_MDL000569906 |
| 1/17/2006 | Myers to Warren re Discussion with Ohlin re Army Reducing Deployment and Potential CAE Standard Issue | 3M_MDL000617981 | 3M_MDL000617981 |
| 2/1/2006 | Peltor CAE Blister Card and Package Insert | 3M_MDL000193307 | |
| 2/22/2006 | New CAE Single Pair Blister Pack Ad | 3M_MDL000573846 | 3M_MDL000573846 |
| 3/1/2006 | Army Fitting Protocol (USACHPPM TG41) - Personal HPDs Fitting, Care, and Use (Colored) | 3M_MDL000345123 | 3M_MDL000345124 |
| 3/3/2006 | Memo re Call with Ohlin re Current Status and Agreements for CAEv3 | 3M_MDL000019811 | 3M_MDL000019812 |
| 03/06/2006 | Myers Fwd. Article from Ohlin re Misuse CAE for Lack of Instruction | 3M_MDL000285609 | 3M_MDL000285615 |
| 3/6/2006 | Myers to Warren re Ohlin Gets Rapid Fielding Initiative Approved | 3M_MDL000286513 | 3M_MDL000286521 |
| 3/6/2006 | Ohlin Email re Military Acceptance of CAEv2 Use | 3M_MDL000013977 | 3M_MDL000013980 |
| 03/06/2006 | Thread re Article - Seeking the Right Amount of Sound in the Fury of Combat | 3M_MDL000236980 | 3M_MDL000236983 |

15

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 3/7/2006 | Falco to Berger Memo re CAEv3 Measurements and Results (Attachment) | 3M_MDL000569853 | 3M_MDL000569853 |
| 3/7/2006 | Falco to Berger, et. al re Comments to Development of the CAE Memo (Parent) | 3M_MDL000569852 | 3M_MDL000569853 |
| 3/31/2006 | Challis Labs 2826-306 AKA 015012 Method B CAEv2 Test Report | 3M_MDL000401604 | 3M_MDL000401604 |
| 04/01/2006 | Aearo Growth Investments Strategy PPT | MURPHYSUBPOENA0063 | MURPHYSUBPOENA0131 |
| 4/1/2006 | CAEv2 Blister Pack Brochure | 3M_MDL000320257 | 3M_MDL000320257 |
| 4/1/2006 | CAEv2 Instructions for Use | 3M_MDL000362795 | 3M_MDL000362796 |
| 4/20/2006 | 215012 HPDA Report Screenshot | 3M_MDL000319672 | 3M_MDL000319673 |
| 4/20/2006 | EARCAL CAEv2 (NRR of 5.1) Test Report (Open - 215012) | 3M_MDL000006960 | 3M_MDL000006965 |
| 04/28/2006 | Thread re CEP Earbud Potentially Killing CAE Sales if It Becomes Standard Issue | 3M_MDL000569871 | 3M_MDL000569872 |
| 5/9/2006 | McNamara to Santoro and Army re CAEv2 Instructional Materials | 3M_MDL000703461 | 3M_MDL000703462 |
| 6/1/2006 | Aearo Development Project Summary Sheets | 3M_MDL000019978 | 3M_MDL000019982 |
| 6/2/2006 | Method B Master Testing Spreadsheet | 3M_MDL000321796 | 3M_MDL000321798 |
| 6/15/2006 | Email re Berger sending CAE samples to sniper instructor | 3M_MDL000606241 | |
| 6/15/2006 | Spreadsheet re EAR Patents for Premolded Earplugs (Attachment) | 3M_MDL000622242 | 3M_MDL000622242 |
| 6/27/2006 | 213030 Test Report | 3M_MDL000473611 | 3M_MDL000473619 |
| 6/27/2006 | EARCAL CAEv2 Unsigned Attenuation Test Data (Closed - 213030) | 3M_MDL000313220 | 3M_MDL000313221 |
| 6/30/2006 | Improved Combat Arms Earplug QRI Status | 3M_MDL000003006 | 3M_MDL000003026 |
| 7/1/2006 | CAEv2 Blister Pack Insert | 3M_MDL000000142 | 3M_MDL000000143 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/5/2006 | June Monthly EarCal Lab Memo | 3M_MDL000002598 | 3M_MDL000002600 |
| 7/7/2006 | Myers-Sidor Thread re CAE Testing and Triple Flange Concerns | 3M_MDL000018856 | 3M_MDL000018857 |
| 7/31/2006 | 2007 EAR-Peltor Passive-Hearing Business Plan | 3M_MDL000327086 | 3M_MDL000327086 |
| 8/4/2006 | Solicitation For Commercial Items | 3M_MDL000000078 | 3M MDL000000141 |
| 8/7/2006 | DLA to Myers re Solicitation Contract Offer | 3M_MDL000000013 | 3M_MDL000000077 |
| 08/17/2006 | Ohlin to Berger re Binseel's Iraq Field Study | 3M_MDL000258133 | |
| 09/18/2006 | Aearo-Army re Status of CAE Training Video | 3M_MDL000259376 | 3M_MDL000259378 |
| 9/26/2006 | Ohlin and Myers re CAEv2 Case and Instructions Feedback | 3M_MDL000013973 | 3M_MDL000013974 |
| 9/26/2006 | Ohlin-Myers Thread re New CAEv2 Case Interferes w Uniform and Changing Cases | 3M_MDL000013975 | 3M_MDL000013976 |
| 11/12/2006 | PPT- Myers and Santoro- earfit-Custom announced | 3M_MDL000334581 | |
| 12/12/2006 | Moses re Dated PSS CAEv3 Description and Proposed Description with CAEv2 Complaints | 3M_MDL000362403 | 3M_MDL000362404 |
| 12/15/2006 | Gov't IDIQ Contract with Aearo (1st Rog Response) | 3M_MDL000109405 | 3M_MDL000109409 |
| 1/1/2007 | CAEv2 and CAEv3 Brochure (Colored) | 3M_MDL000348518 | 3M_MDL000348524 |
| 1/1/2007 | CAEv2 and CAEv3 Brochure w FAQs | 3M_MDL000002065 | 3M_MDL000002070 |
| 1/1/2007 | CAEv2 Blister Pack Card (Colored - Front and Back) | 3M_MDL000345402 | 3M_MDL000345402 |
| 1/1/2007 | CAEv2 Blister Pack Card | 3M_MDL000000001 | 3M_MDL000000001 |
| 1/11/2007 | Moses and Warren re Approving CAEv1 Discontinuation Due to Low NAI-Military Sales | 3M_MDL000692589 | 3M_MDL000692590 |
| 2/19/2007 | OHESD Gate Prep and Execution Handbook | 3M_MDL000025836 | |
| 3/1/2007 | Lovejoy (2007 - Colored) Hearing Protection Evaluation for CAE at Idaho National Lab | 3M_MDL000357176 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 3/5/2007 | Australian Acoustical testing | 3m_mdl000320272 | |
| 3/11/2007 | The Importance of Hearing Conservation / Unit Hearing Health Briefing | 3M_MDL000028371 | |
| 3/15/2007 | 2006 IDIQ Contract File List and Contents | CTRL_3M_Touhy00000397 | CTRL_3M_Touhy00000708 |
| 3/19/2007 | Kladden to Johnson attaching H140 CAE Extensions Project Summary Sheet | 3M_MDL000481358 | 3M_MDL000481403 |
| 04/10/2007 | Aearo Thread re NRR Labelling and Pillow Packs | 3M_MDL000089631 | 3M_MDL000089631 |
| 4/16/2007 | Memo re CAEv2 and CAEv3 Military Testing | 3M_MDL000002584 | 3M_MDL000002585 |
| 4/26/2007 | 215516 HPDA Report screenshot | 3M_MDL000319672 | |
| 4/26/2007 | EARCAL CAEv2 Attenuation Measurements (Closed - 215516) | 3M_MDL000195585 | 3M_MDL000195585 |
| 4/27/2007 | Thread re Current CAE Development Status in Testing Before Sending Off to Production | 3M_MDL000683454 | 3M_MDL000683995 |
| 4/27/2007 | Thread re Delay in CAE Launch Date Due to Testing | 3M_MDL000265980 | 3M_MDL000265980 |
| 5/8/2007 | Quick Reference Guide (Internal) - Tactical Hearing Protection for the Warfighter | 3M_MDL000004470 | 3M_MDL000004478 |
| 5/9/2007 | Thread re NRR Testing for CAEv3 Launch | 3M_MDL000066875 | 3M_MDL000066876 |
| 5/14/2007 | Falco to Berger re CAE Patent for New Packaging | 3M_MDL000321280 | 3M_MDL000321280 |
| 5/14/2007 | Hamer to Michaels re New Technical Director and Discontinuing Testing if Not Attaining the Expected NRR: Hamer 12/18/2019 Deposition Exhibit 26 | | |
| 5/14/2007 | Thread re Getting the NRR Specified by Myers | 3M_MDL000066877 | 3M_MDL000066878 |
| 5/16/2007 | Kieper Email re Stopping customEAR Labeling Test | 3M_MDL000627217 | 3M_MDL000627218 |
| 5/16/2007 | Kladden to Knauer re Adding Patent Numbers for CAEv3 Packaging (Parent) | 3M_MDL000622240 | 3M_MDL000622242 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 6/18/2007 | AFRL Hearing Protector Evaluation Report - Closed End | ctrl_3m_touhy00001488 | CTRL_3M_TOUHY00001489 |
| 6/18/2007 | AFRL Hearing Protector Evaluation Report - Open End | CTRL_3M_TOUHY00001245 | CTRL_3M_TOUHY00001246 |
| 6/22/2007 | Berger Email re Stopping EARHookz Testing for Testing with a New Modified Part | 3M_MDL000599946 | 3M_MDL000599946 |
| 6/22/2007 | Thread re Interim report to avoid unacceptable NRR | 3M_MDL000599945 | 3M_MDL000599945 |
| 6/29/2007 | Berger & Hamery published impulse test with 2008 date | 3M_MDL000009240 | |
| 07/24/2007 | Aearo Management PPT re Current Status, Business Plans, etc. | 3M_MDL000423338 | 3M_MDL000423338 |
| 9/1/2007 | 2007 Peltor Eyewear and Hearing Shooters Catalog | 3M_MDL000716257 | 3M_MDL000716397 |
| 9/24/2007 | Berger (2007) The Noise Stops Here - Experimental HPD Fitting Workshop | 3m_mdl000464853 | |
| 10/29/2007 | Sizing Survey for CAEv2 and deploy | 3M_MDL000204296 | |
| 11/16/2007 | Blown Up Laminated CAEv2 Wallet Card | 3M_MDL000008279 | 3M_MDL000008281 |
| 12/11/2007 | Falco to Berger re Testing Closed and Open Ends of Low Profile CAE Prototypes | 3M_MDL000533349 | 3M_MDL000533349 |
| 12/12/2007 | Ohlin Email re Army Considers EPs to be Medical Devices but CAE Not Mentioned | 3M_MDL000320189 | |
| 1/1/2008 | 3M-Aearo Integration Action Plan | 3M_MDL000335858 | 3M_MDL000335858 |
| 1/1/2008 | Aearo-ISL Amplitude-Sensitive Attenuating Earplugs | 3M_MDL000016506 | 3M_MDL000016577 |
| 1/1/2008 | Hobbs (2008) Wideband Hearing, Intelligibility, and Sound Protection (WHISPr Report) | ctrl_3m_touhy00001927 | CTRL_3M_TOUHY00002039 |
| 2/1/2008 | Army Hearing Program ST 4-02.501 | | |
| 3/10/2008 | Berger Email re Previous Lack of Instructions for Marines | 3M_MDL000533262 | 3M_MDL000533263 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 3/26/2008 | Email - Distributor Registration Requests for EAR Clinics | 3M_MDL000362493 | |
| 5/1/2008 | Aearo Technology - Hearing Protection with Special Features PPT | 3M_MDL000340477 | 3M_MDL000340487 |
| 5/1/2008 | Peltor Sporting Goods Market - 2008 Wholesale Price List | 3M_MDL000568474 | 3M_MDL000568474 |
| 5/5/2008 | Email attaching Paper re Combat Arms for ASA meeting | 3M_MDL000019712 | 3M_MDL000019718 |
| 5/14/2008 | Project Scope re CAEv4 (H145 Low Profile CAE) | 3M_MDL000612663 | 3M_MDL000612664 |
| 7/11/2008 | Falco Research Notebook No. 5594 | 3M_MDL000683454 | 3M_MDL000683995 |
| 8/6/2008 | Email Myers to Helen Foo | 3M_MDL000254318 | |
| 8/7/2008 | CAE v. SureFire - Arm decision not to use SureFire | 3M_MDL000254320 | |
| 8/20/2008 | Combat Arms Plug and + Com Tac II Muff Test ID 268124 | 3M_MDL000535243 | 3M_MDL000535243 |
| 8/22/2008 | CAE Background Presentation | 3M_MDL000313359 | |
| 8/26/2008 | Email Berger to Jimmy Wong | 3M_MDL000314786 | |
| 8/27/2008 | Email re Hot Topics in Hearing Protection Q&As | 3M_MDL000285244 | 3M_MDL000285246 |
| 9/3/2008 | ANSI-ASA S12.6-2008 | | |
| 9/4/2008 | Email thread re military opposition to the deep plugs | 3M_MDL000426573 | |
| 10/8/2008 | Early on-linear plug design | 3M_MDL000571997 | |
| 10/22/2008 | Claims Substantial Worksheet with CAE Label | 3M_MDL000163130 | |
| 12/1/2008 | HSE (2008) Epidemiological Evidence for the Effectiveness of Noise at Work Regulations | 3m_mdl000322497 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/7/2008 | Superior EarPro Hearing Protection Enhancement from SureFire | | |
| 1/1/2009 | 3M Business Conduct Policies - Harassment Policy: Falco 2/12/2020 Deposition Exhibit 34 | | |
| 1/1/2009 | WHISPr Report - Wideband Hearing, Intelligibility, and Sound Protection - Tactical Headset Eval | 3M_MDL000005379 | 3M_MDL000005430 |
| 1/23/2009 | Berger Email with Kieper re Concerns Over Additional 4th CAEv2 Testing | 3M_MDL000004558 | 3M_MDL000004558 |
| 1/23/2009 | Thread admitting issues with CAEv2 NRR testing | 3M_MDL000034390 | 3M_MDL000034390 |
| 2/16/2009 | Thread re CAEv3 Problem and Ill Fit of Regular Size CAE for Smaller Ear Canals | 3M_MDL000201975 | 3M_MDL000201979 |
| 2/19/2009 | Test ID 215019. CAE v4, Open. NRR | 3M_MDL000535045 | |
| 2/22/2009 | Brochure re benefits of Ultrafit | 3M_MDL000460155 | |
| 2/27/2009 | Berger to Doyle re ARC Plug Questions and Blocks Some Speech Frequencies | 3M_MDL000004559 | 3M_MDL000004569 |
| 3/1/2009 | Casali (2009) A field investigation of hearing protection and hearing enhancement in one device: For soldiers whose ears and lives depend upon it | 3M_MDL000021166 | 3M_MDL000021188 |
| 3/19/2009 | Email attaching Slides for Meeting at Fort Bragg re Issuing CAEv3 and CAEv4 | 3M_MDL000020020 | 3M_MDL000020025 |
| 4/6/2009 | Aearo Company Performance Assessment - Robert Falco | FALCOSUBPOENA_00001 | FALCOSUBPOENA_00009 |
| 4/7/2009 | Moses Email to Tucker re One Size Fits All Slide | 3M_MDL000011968 | 3M_MDL000011971 |
| 4/27/2009 | Email attaching CAE Branding Discussion Slides | 3M_MDL000456240 | 3M_MDL000456248 |
| 5/21/2009 | Kladden to Madison attaching 213016 and 213017 CAEv2 Tests and 214049 Pistonz Test | 3M_MDL000010416 | 3M_MDL000010419 |
| 5/28/2009 | Thread re "Biases" and "Every Legal Trick in the Book" for HPD Testing | 3M_MDL000019705 | 3M_MDL000019711 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 5/29/2009 | Cimino and Moses re Won't Be Launching CAEv4 with NRR Discussion | 3M_MDL000363600 | 3M_MDL000363601 |
| 5/29/2009 | Moses and Ohlin re Computation of NRR for New CAE | 3M_MDL000019526 | 3M_MDL000019526 |
| 06/08/2009 | Email from D. Ohlin to Brocksalesco re VA Medical attaching an article | 3M_MDL000364234 | |
| 6/9/2009 | Aearo Strategic Military Planning Session PPT and Notes | 3M_MDL000048948 | 3M_MDL000048991 |
| 6/10/2009 | Thread re Berger "Intense Pressure" to "Match Attenuation Values" | 3M_MDL000188593 | 3M_MDL000188597 |
| 6/15/2009 | 3M Email re EPA Label Requirements for Moses | 3M_MDL000024796 | 3M_MDL000024799 |
| 9/9/2009 | Calendar Entry for Meeting re Discussing CAE, Skull Screws, and Peltor Muffs w New Dynamics | 3M_MDL000018895 | 3M_MDL000018895 |
| 9/29/2009 | Thread re Buying Bulk CAEv2 in CHIM Side | 3M_MDL000148608 | 3M_MDL000148617 |
| 9/30/2009 | Thread re Stem Splitting in New CAE Assembly and Falco's Response | 3M_MDL000166027 | 3M_MDL000166028 |
| 11/2/2009 | Combat Medic Skills (Ch. 18) Force Health Protection - Hearing Protection | | |
| 11/10/2009 | Emails discussing problems with the Surefire plug | 3M_MDL000450231 | |
| 11/20/2009 | Thread re Nominating Falco for 2009 Circle of Technical Excellence and Innovation Award | 3M_MDL000264002 | 3M_MDL000264004 |
| 11/23/2009 | CAE v4 rocker stem design drawing | 3M_MDL000825699 | |
| 1/1/2010 | 3M Business Conduct Policies - Electronic Resources Policy: Falco 2/12/2020 Deposition Exhibit 35 | | |
| 1/1/2010 | 3M CAEv2 Brochure (Colored) | 3M_MDL000351438 | |
| 1/1/2010 | 3M CAEv2 Tri-Fold Brochure (Colored) | 3M_MDL000400759 | 3M_MDL000400759 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 1/1/2010 | 3M Military Applications Catalog | 3M_MDL000331024 | 3M_MDL000331025 |
| 1/1/2010 | ANSI-ASA S12.42-2010 | 3M_MDL000015146 | 3M_MDL000015210 |
| 1/7/2010 | Berger to Rice re Attached Lit on LD HPDs and CAEv2 Not for Indoors | 3M_MDL000010065 | 3M_MDL000010084 |
| 1/11/2010 | ANSI S12.42-2010 Methods - for the Measurement of Insertion Loss of HPDs in Continuous or Impulse Noise Using MIRE or ATF Procedures | 3M_MDL000204212 | 3M_MDL000204277 |
| 1/13/2010 | OH&ESD US Military Market Center Briefing | 3M_MDL000094732 | 3M_MDL000094794 |
| 1/22/2010 | Development and Validation of a Field-MIRE Approach for Measuring Hearing Protector Attenuation | 3M_MDL000233892 | 3M_MDL000233926 |
| 1/26/2010 | Thread re Making a Shorter Stemmed ISL Plug | 3M_MDL000400961 | 3M_MDL000400970 |
| 2/5/2010 | Update on the Combat Arms Earplug (V2.0) | 3M_MDL000002628 | 3M_MDL000002677 |
| 2/9/2010 | Thread re Questionable Johnson Blast Study | 3M_MDL000153468 | 3M_MDL000153470 |
| 2/9/2010 | Thread re Questionable Johnson Blast Study | 3M_MDL000153464 | 3M_MDL000153467 |
| 2/9/2010 | Tremblay to Berger re Revisiting 193dB Claim in CAE Brochure | 3M_MDL000338039 | 3M_MDL000338043 |
| 2/16/2010 | Fitting Instructions | 3M_MDL000494968 | |
| 2/18/2010 | The Development of the Combat Arms Earplug, Version 1 through Version 4 (V2.2) | 3M_MDL000627180 | 3M_MDL000627180 |
| 4/1/2010 | Berger T6 Div. Scientist Proposal with Recommendation Letters | 3M_MDL000343622 | 3M_MDL000343623 |
| 4/10/2010 | EAR Passive Hearing Brainstorming Session "The Next Big Thing" PPT | 3M_MDL000724927 | 3M_MDL000724927 |
| 4/19/2010 | Madison Email to 3M Japan re CAEv2 Impulse Noise and Range Use | 3M_MDL000135802 | 3M_MDL000135803 |
| 4/27/2010 | McGinley to Moses re Thank You for Your Hard Work in CAEv4 Order | 3M_MDL000263773 | 3M_MDL000263775 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 4/28/2010 | Hamer to Moses re CAEv4 Launch Update and Gratitude to Team | 3M_MDL000608132 | 3M_MDL000608134 |
| 07/08/2010 | Email from D. Moses to D. Ohlin re Your July EHS Today Article | 3M_MDL000269903 | |
| 7/23/2010 | Development of the Combat Arms Earplug, Versions 1-4 (V2.4) (Colored) | 3M_MDL000259866 | 3M_MDL000259918 |
| 7/23/2010 | Development of the Combat Arms Earplug, Versions 1-4 (V2.4) | 3M_MDL000002737 | 3M_MDL000002794 |
| 7/23/2010 | Development of the Combat Arms Earplug, Versions 1-4 (V2.4) | 3M_MDL000019281 | 3M_MDL000019338 |
| 7/23/2010 | The Development of the Combat Arms Earplug, Version 1 through Version 4 | 3M_MDL000006619 | |
| 8/16/2010 | Doug to Gates | 3M_MDL000142378 | |
| 8/16/2010 | Michael & Associates Letter re Impulse Testing of CAEv2 and Moldex Battleplug MICHAELASSOC_483 | | |
| 9/19/2010 | Thread re Removal of Open Position NRR Info from Wallet Card | 3M_MDL000188750 | 3M_MDL000188750 |
| 10/26/2010 | CAD Drawing of UltraFlex Short | 3M_MDL000724817 | |
| 11/5/2010 | Berger Email to Hamer re Development of CAE V2.4 Doc | 3M_MDL000006618 | |
| 11/6/2010 | Ohlin and Moses | 3M_MDL000346495 | |
| 11/9/2010 | LtC Marjorie Grantham provides D. Moses with competitor (Surefire) information | 3M_MDL000338354 | |
| 11/15/2010 | Moss to Moses re Approval for Routing Attached CAEv2 Insert | 3M_MDL000346536 | 3M_MDL000346537 |
| 12/1/2010 | certificate of results of testing performed by Gordon Jarvis Consulting on the CAE | 3M_MDL000401064 | |

24

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/15/2010 | 3M Product Advisory Notice re Potential Increase in Attenuation Following Repeated Use of Large Size CAEv4 | 3M_MDL000499202 | 3M_MDL000499202 |
| 12/22/2010 | Email attaching comparison of EARcal and INSPEC Data | 3M_MDL000162848 | |
| 2/17/2011 | Binseel Poster - Three Variants of the Dual Mode Combat Arms Earplug | ctrl_3m_touhy0000183 7 | CTRL_3M_TOUHY00 001837 |
| 2/18/2011 | Thread re Moses taking credit for new recruit strategy & upcoming conferences he will attend | 3M_MDL000270892 | 3M_MDL000270893 |
| 3/7/2011 | Thread re New CAE Competitor from Moldex | 3M_MDL000020030 | 3M_MDL000020032 |
| 3/7/2011 | Ultra-Fit sales; price data 2012 | 3M_MDL000416681 | |
| 3/14/2011 | Ohlin to Moses - Recommendations for 5th generation plugs | 3M_MDL000364204 | |
| 3/15/2011 | Email attaching Moldex Filter Technical Drawing and Patent No. 6,068,079 | 3M_MDL000187926 | 3M_MDL000187931 |
| 3/19/2011 | McGinley Email to Werken re Ohlin Report on Moldex Military Approval | 3M_MDL000021836 | 3M_MDL000021838 |
| 3/19/2011 | McGinley Email to Werken re Ohlin Report on Moldex Military Approval | 3M_MDL000373258 | 3M_MDL000373261 |
| 3/21/2011 | IL Tests of Combat Arms Earplug (CAE) and Moldex Combat Earplug Using KEMAR | 3M_MDL000326276 | |
| 3/24/2011 | Thread re Reasons to Bring Casali In | 3M_MDL000271330 | 3M_MDL000271334 |
| 4/11/2011 | Cimino Email re Leaving Decision to Consult Casali with Indy Lab and Moses | 3M_MDL000271421 | 3M_MDL000271424 |
| 4/21/2011 | 3M Thread re Using Situational Awareness Limitations of the CAE Article to Preempt Casali Study Report | 3M_MDL000026687 | 3M_MDL000026691 |
| 5/9/2011 | Gavin to Cimino re Centurion Positioning for Army and USMC Markets | 3M_MDL000363896 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 5/21/2011 | Documents re 3M's involvement in South East Asia | 3M_MDL000029894 | |
| 6/1/2011 | Paper re_ Custom molded HPDs | 3M_MDL000369525 | |
| 6/22/2011 | Caev.4 inspec testing closed | 3M_MDL000318715 | |
| 6/27/2011 | Rick Morris, Mike Cimino's supervisor, asks for full ramifications of allowing New Dynamics | 3M_MDL000286681 | |
| 7/1/2011 | EARCal June Monthly Report (by Berger) | 3M_MDL000208204 | 3M_MDL000208208 |
| 8/3/2011 | 2010 CAE Blister Pack Insert and Diagrams | 3M_MDL000010058 | 3M_MDL000010064 |
| 8/11/2011 | 3M Thread re Stem Splits Due to CAE Filter Being Too Large | 3M_MDL000158218 | 3M_MDL000158226 |
| 10/7/2011 | Email attaching Currently Used Promotional Materials | 3M_MDL000349009 | 3M_MDL000349013 |
| 10/17/2011 | Info on development of the 4.1 | 3M_MDL000275394 | |
| 10/24/2011 | INSPEC Test Report No. 1.11.09.62 - CAEv2 CLOSED | 3M_MDL000796805 | |
| 10/24/2011 | Ohlin CAEv2 Briefing PPT to Gischia | 3M_MDL000010514 | 3M_MDL000010529 |
| 10/24/2011 | Ohlin Email to Gischia with Attached CAEv2 Briefing PPT (1st Rog Response) | 3M_MDL000011927 | 3M_MDL000011943 |
| 11/17/2011 | Cimino and LaValle re Army Approval of "Functional Testing" for TCAPS | 3M_MDL000634753 | 3M_MDL000634754 |
| 11/23/2011 | Impulse Noise Test of 3M-Aearo CAEv1 and v2 w INSPEC Witness | 3M_MDL000009215 | 3M_MDL000009239 |
| 12/9/2011 | UK 3m technical file | 3M_MDL000782760 | |
| 1/11/2012 | Thread re CAEv2 Material Construction | 3M_MDL000012131 | 3M_MDL000012136 |
| 2/8/2012 | Thread re Attached CAEv3 FAQs/Sell Sheet | 3M_MDL000162710 | 3M_MDL000162712 |
| 2/9/2012 | CAE 4.1 Year Sales Projection - New CAE 4.1 will resolve Marine Corp issues and result | 3M_MDL000276015 | |

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 2/13/2012 | Moses 2011 Performance Review | 3M_MDL000567811 | 3M_MDL000567811 |
| 2/23/2012 | NHCA 2012 - Summary of Activity | 3M_MDL000019735 | 3M_MDL000019744 |
| 2/27/2012 | Clasing & Casali (2012) Hearing Protection Devices and TCAPS: Can the Soldier Detect and Identify Gunshots and other Threats? | 3M_MDL000019745 | 3M_MDL000019760 |
| 3/2/2012 | Email attaching Casali Slide deck critical of CAE claims | 3M_MDL000182537 | |
| 3/4/2012 | Casali Presentation and 3M Response | 3M_MDL000088230 | 3M_MDL000088250 |
| 03/05/2012 | Moses and McGinley re 2013 Troop Level Assumptions and VA Accepting Tinnitus Compensation | 3M_MDL000293781 | 3M_MDL000293784 |
| 3/6/2012 | 3M Marketing Thread re Response to Casali Slides | 3M_MDL000276276 | 3M_MDL000276280 |
| 3/6/2012 | Email attaching "CAE Trends - Opportunities" Memo | 3M_MDL000018935 | 3M_MDL000018939 |
| 3/9/2012 | Raw test results for lab | 3M_MDL000002916 | |
| 3/12/2012 | CAEv4.1 PowerPoint slide re product development and sales forecast. | 3M_MDL000358291 | |
| 3/15/2012 | Kladden and Berger Edits to CAEv2 Packaging | 3M_MDL000193296 | 3M_MDL000193305 |
| 3/23/2012 | Additional US Army information | 3M_MDL000395008 | |
| 3/23/2012 | Email from Bev Peck (Fred Little's assistant) to Little | 3M_MDL000555323 | |
| 3/23/2012 | Grantham Impulse Testing | 3M_MDL000094185 | |
| 3/28/2012 | Michael & Associates Letter re Testing Procedure and Results of CAEv2 Steady-state End | 3M_MDL000023366 | 3M_MDL000023368 |
| 3/28/2012 | Michaels and Associates Ltr re CAEv2 and CAEv3 Testing Data | 3M_MDL000005607 | 3M_MDL000005618 |
| 04/13/2012 | Evaluation of the Surefire Sonic Defenders Plug | 3M_MDL000198782 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 5/7/2012 | CAEv2 Package Insert | 3M_MDL000349564 | 3M_MDL000349564 |
| 5/7/2012 | Email attaching CAEv2 Blister Card and Paper Insert | 3M_MDL000349562 | 3M_MDL000349564 |
| 5/7/2012 | Spahn Email attaching CAEv2 Blister Card and Paper Insert | 3M_MDL000014332 | 3M_MDL000014335 |
| 5/17/2012 | Email re Lab Personnel with Photos and Testing Facility Synopsis | 3M_MDL000314375 | 3M_MDL000314376 |
| 5/30/2012 | Moses to Military re Incorrect NRR for CAEv2 | 3M_MDL000277069 | 3M_MDL000277071 |
| 5/30/2012 | Spreadsheet re "Published Attenuation and Trademarks for Hearing Protection Products" | 3M_MDL000039506 | |
| 6/14/2012 | AFRL Hearing Protector Evaluation Report - Closed End | CTRL_3M_TOUHY00002047 | CTRL_3M_TOUHY00002048 |
| 6/14/2012 | AFRL Hearing Protector Evaluation Report - Open End | CTRL_3M_TOUHY00001249 | CTRL_3M_TOUHY00001250 |
| 7/3/2012 | Objective Hearing Tests to assess in situ in vivo New Generation Earplugs | 3M_MDL000096722 | |
| 7/10/2012 | Jason Jones thinks the data about the Ear canal size differences | 3M_MDL000416818 | 3M_MDL000416820 |
| 8/7/2012 | Madison to Liu (3M China) re Warping Change of UltraFit Flange Shape | 3M_MDL000589320 | |
| 08/16/2012 | Military Hearing Protection Swarm Initiative PPT (Attachment) | 3M_MDL000373403 | 3M_MDL000373403 |
| 8/28/2012 | WestPoint Army-Navy Ad | 3M_MDL000281765 | 3M_MDL000281766 |
| 09/06/2012 | Thread re Grantham Military Update Meeting on CAE Prototype | 3M_MDL000082348 | 3M_MDL000082351 |
| 9/11/2012 | Program Manager Meeting Debrief | 3M_MDL000277926 | |
| 9/19/2012 | 2013.01.23 Jacob Ely emails Mohammed Saleem with drawings for the Ultrafit tips of the CAEv4.0 tips | 3M_MDL000774780 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 10/11/2012 | Hearing Protection Solutions - HPDs and HCPs PPT | 3M_MDL000586984 | 3M_MDL000586984 |
| 10/15/2012 | 3M Thread re Grantham Mtg Notes and Filling in CAE Sales Gap | 3M_MDL000038008 | 3M_MDL000038024 |
| 11/14/2012 | McGinley Fwd. Email re Details from 3M France re French Tender and CAE Feedback | 3M_MDL000373480 | 3M_MDL000373482 |
| 11/30/2012 | Houck to Berger re Substantiating 190dB Claim | 3M_MDL000016969 | 3M_MDL000016970 |
| 1/1/2013 | New Dynamics Co-branded brochure | 3M_MDL000012087 | 3M_MDL000012096 |
| 1/23/2013 | Jacob Ely emails Mohammed Saleem with drawings for the Ultrafit tips of the CAEv4.0 tips | 3M_MDL000774782 | |
| 2/22/2013 | Casali (2013) Implications if Your Life Depends upon Your Hearing: The NRR vs. the ASAF | 3M_MDL000573630 | |
| 2/23/2013 | 3M to Sempra Utilities with Attached Madison Article re Custom EPs and CAEv2 and ARC Plug Data Sheets | 3M_MDL000322302 | |
| 4/10/2013 | 3M-New Dynamics Meeting Minutes | 3M_MDL000499602 | |
| 6/7/2013 | Email from Vasilios Brachos with attached EAR CAL attenuation tests for CAE v4 | 3M_MDL000060791 | |
| 6/11/2013 | Thread with Matsumura (3M Japan) re CAEv2 Tests 213016 and 213017 and Quality Systems Info for HGRA | 3M_MDL000008420 | 3M_MDL000008424 |
| 6/12/2013 | Berger emails Ron Berardino at New Dynamics with comparisons | 3M_MDL000675626 | |
| 6/12/2013 | Email attaching Memos re Similarity of Moldex Battleplugs and CAE | 3M_MDL000019806 | 3M_MDL000019809 |
| 7/12/2013 | 1974 ANSI S3.19-1974 | 3M_MDL000015129 | 3M_MDL000015145 |
| 8/5/2013 | Email CFR Needed | 3M_MDL000342409 | 3M_MDL000342410 |
| 9/5/2013 | Madison Email re Variability of NRR Results | 3M_MDL000008430 | 3M_MDL000008431 |

DOCUMENTS

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 10/14/2013 | Hearing Loss Prevention Programs | 3M_MDL000495299 | |
| 10/24/2013 | 3M Noise Control & Hearing Conservation Manual v6f | 3m_mdl000440682 | |
| 12/3/2013 | U.S. Patent No. 8,596,279 B2: Falco 2/12/2020 Deposition Exhibit 68 | | |
| 12/16/2013 | Redacted doc discussing CAEv4.1 | 3M_MDL000804573 | |
| 1/1/2014 | CAEv2 Blister Pack Insert | 3M_MDL000057677 | 3M_MDL000057678 |
| 01/01/2014 | CAOHC Hearing Conservation Manual (Fifth Edition): Ted Madison 12/10/2019 Deposition Exhibit 13 | | |
| 1/1/2014 | Peltor CAEv2 Package Insert | 3M_MDL000019680 | 3M_MDL000019680 |
| 1/1/2014 | US Marine Level-Dependent Hearing Protector Assessment (1st Rog Response) | 3M_MDL000012099 | 3M_MDL000012130 |
| 1/2/2014 | Jones to Moses re Howald Soldier Complaint | 3M_MDL000096159 | 3M_MDL000096163 |
| 1/2/2014 | Thread re Responding to Howald Soldier Complaint | 3M_MDL000815332 | 3M_MDL000815336 |
| 1/8/2014 | 3M PSD Release Specification Form DRAFT - UltraFit with Through Hole | 3M_MDL000342929 | 3M_MDL000342930 |
| 1/8/2014 | 3M PSD Release Specification Form DRAFT - UltraFit with Through Hole | 3M_MDL000342929 | 3M_MDL000342930 |
| 1/24/2014 | Inspec caev4.1 testing | 3M_MDL000318714 | |
| 1/26/2014 | Thread - 370-1018 New Dynamics plug | 3M_MDL000453589 | |
| 2/25/2014 | Thread re HPDs for shooter study - CAE not recommended for indoor ranges | 3M_MDL000243859 | 3M_MDL000243860 |
| 3/7/2014 | Michael & Associates Testing | MICHAELASSOC_00000585 | |
| 3/10/2014 | Marketing Planning Template | 3M_MDL000089665 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 3/17/2014 | Fallon to Army re Howald Soldier Complaint is due to Army Fitting | 3M_MDL000082841 | 3M_MDL000082841 |
| 4/8/2014 | 3M Thread re CAE Sales Review and Strategy for April 2014 | 3M_MDL000277770 | 3M_MDL000277774 |
| 4/10/2014 | 3M Marketing Thread re CAE Sales Context | 3M_MDL000277811 | 3M_MDL000277816 |
| 4/11/2014 | CAE Sales Review Discussion Guide | 3M_MDL000756149 | 3M_MDL000756153 |
| 4/11/2014 | Gavin re CAE Sales Observations | 3M_MDL000360414 | 3M_MDL000360415 |
| 4/26/2014 | Thread attaching Edits to Marketing Inserts (ARC Plug has folding back tip IFU) | 3M_MDL000425481 | 3M_MDL000425503 |
| 4/30/2014 | 07.16.2006 Excerpt of what appears to be a spec sheet for CAE double-ended, circulated in 2014 | 3M_MDL000002017 | |
| 4/30/2014 | Pawlowski to Moses and Jones attaching MPID | 3M_MDL000002024 | 3M_MDL000002032 |
| 5/5/2014 | Thread re Moses thinks Posters are effective | 3M_MDL000358867 | 3M_MDL000358869 |
| 5/7/2014 | Jones Email attaching Importance of Hearing to the War Fighter (Merkley Slide Deck) | 3M_MDL000028370 | 3M_MDL000028418 |
| 5/23/2014 | Thread re Fitting Instruction Changes After Legal Review | 3M_MDL000584247 | |
| 6/13/2014 | Review of CAE Film prepared for the UK MOD - Fallon-Berger re v4.1 fit video | 3M_mdl000818359 | 3M_MDL000818359 |
| 7/1/2014 | Readiness through Hearing Loss Prevention - Technical Guide 250 | ctrl3m000001127 | |
| 7/9/2014 | Thread re Use of CAE at the Firing Range | 3M_MDL000005528 | 3M_MDL000005534 |
| 7/10/2014 | Moses to Fallon re CAEv4.1 Sell Sheet with Comments | 3M_MDL000359112 | 3M_MDL000359113 |
| 7/11/2014 | Berger to Madison re CAE Info for National Lab | 3M_MDL000010140 | 3M_MDL000010154 |
| 7/12/2014 | Dick Email to Madison and Berger re CAE Info for National Lab | 3M_MDL000008470 | 3M_MDL000008478 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/14/2014 | CAEv4.1 Sell Sheet Draft with Edits | 3M_MDL000359112 | 3M_MDL000359113 |
| 7/14/2014 | Thread re Vote to Proceed with Testing After Receiving NRR of 23.3 | 3M_MDL000336479 | 3M_MDL000336479 |
| 8/11/2014 | Mohammed Saleem emails Melissa Moss, Ian Foslien and Divinder Bains | 3M_MDL000783336 | |
| 8/27/2014 | 3M PSD Release Specification Form - UltraFit with Through Hole | 3M_MDL000655833 | 3M_MDL000655834 |
| 10/1/2014 | Policies and Procedures Manual for 3M EARCAL Acoustical Lab (V13.2) | 3M_MDL000019374 | 3M_MDL000019449 |
| 10/2/2014 | CAE 4.1 Brochure and FAQ | 3M_MDL000352049 | |
| 11/17/2014 | Williams (2014) USAARL Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss, and Auditory Localization Performance | | |
| 11/20/2014 | Nov. 20, 2014 email from Eric Fallon re Military Labeling | 3M_MDL000865702 | |
| 12/9/2014 | Fletcher re Marketing Claim Language "Infrequent Gun Shot Noise" Cause for Concern | 3M_MDL000473502 | 3M_MDL000473504 |
| 12/9/2014 | Thread re CHIM CAEv2 Opportunity and Changing Marketing Claims re Hear Through and Indoor Range Use | 3M_MDL000473499 | 3M_MDL000473501 |
| 12/11/2014 | Clasing, Casali (2014) Warfighter Auditory Situation Awareness | 3M_MDL000324634 | 3M_MDL000324635 |
| 12/15/2014 | CAE 4.1 testing feedback | 3M_MDL000336730 | |
| 12/31/2014 | Fallon 2014 Performance Review | 3M_MDL000823910 | 3M_MDL000823914 |
| 1/8/2015 | Army Hearing Program (DAP 40-501) | | |
| 3/18/2015 | Marine Corps Order 6260.3 - Marine Corps Hearing Conservation Program | 3M_MDL000024844 | |
| 04/01/2015 | July 1990 to May 2 015 Monthly Test Reports | 3M_MDL000006966 | 3M_MDL000007281 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 4/17/2015 | 3M Combat Arms 4.1 Ear Plugs - Overview Video | | |
| 5/13/2015 | EARCAL CAEv2 Attenuation Test Report (Open - 215027) | 3M_MDL000476636 | 3M_MDL000476640 |
| 5/13/2015 | New Dynamics Weekly Meeting Notes | 3M_MDL000085624 | 3M_MDL000085625 |
| 5/20/2015 | Inspec report 1.10.05.78 | 3M_MDL000782757 | |
| 5/28/2015 | written by E. Berger_ _CAE arose out of collaboration between the 3M | 3M_MDL000523220 | |
| 06/04/2015 | Hamery, Dancer PPT | 3M_MDL000003173 | 3M_MDL000003244 |
| 7/15/2015 | Myers to Fallon re Can't Tell if CAEv2 is Working | 3M_MDL000398074 | 3M_MDL000398075 |
| 7/17/2015 | Thread re Sensation that the CAE isn't Working | 3M_MDL000398074 | 3M_MDL000398075 |
| 08/15/2015 | Madison to Quality Compressed Air, Inc re Instructions for ARC Plug | 3M_MDL000588462 | 3M_MDL000588464 |
| 8/18/2015 | Email Fallon  Comtac UI | 3M_MDL000718635 | |
| 9/1/2015 | Peltor Sports Campaign PPT  (Infrequent gunshot noise) | 3M_MDL000392992 | 3M_MDL000392993 |
| 10/8/2015 | Berger email re EARCal Attenuation Test Templates and Measurements (Test IDs 213009, 213015, and 2130179) | 3M_MDL000319274 | |
| 10/8/2015 | Myers Email re CAEv2 Put on Indefinite Hold (One Day After Depo) | 3M_MDL000332111 | 3M_MDL000332111 |
| 10/12/2015 | Berger Revisits Rolling Back of Flanges Fitting Tip | 3M_MDL000425680 | 3M_MDL000425680 |
| 10/16/2015 | Ex. 5302 Aearo Development Process Hearing Protection Products | 3M_MDL000019669 | 3M_MDL000019673 |
| 10/23/2015 | Test Report - CAEv4 - Closed. Test ID 215022 | 3M_MDL000581132 | |
| 10/28/2015 | Myers re We Should Not Ship This Product (CAEv2) | 3M_MDL000332090 | 3M_MDL000332092 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| 10/28/2015 | Thread re Guns & Ammo Gift Guide Marketing Opportunity attaching Peltor Background PPT and Trade Schedule | 3M_MDL000392990 | 3M_MDL000392993 |
| 10/29/2015 | Ex 5630. Memo from Moses to McGinley following up on whether 3M should enforce CAE | 3M_MDL000189996 | |
| 10/30/2015 | Jones-Davis (Army) Thread re CAEv2 Photo in Combat Medic Textbook | 3M_MDL000281278 | 3M_MDL000281283 |
| 11/3/2015 | 3M Thread re CAEv2 Not to Be Sold with Current Labelling | 3M_MDL000332061 | 3M_MDL000332066 |
| 11/3/2015 | 3M Thread re Cancelling and Disposing the CAEv2 Order | 3M_MDL000332067 | 3M_MDL000332070 |
| 11/3/2015 | ND to SourceAmerica re Ref Freight and ETS Info for BCA | 3M_MDL000023134 | |
| 11/17/2015 | Jones re Discontinuation of CAEv2 and Attached Letter | 3M_MDL000549104 | 3M_MDL000549105 |
| 11/17/2015 | Kowalsky Discontinuation Notice Letter of CAEv2 and ARC Plug | 3M_MDL000574437 | 3M_MDL000574437 |
| 11/18/2015 | New Dynamics Weekly Meeting Notes | 3M_MDL000013554 | 3M_MDL000013556 |
| 1/1/2016 | USMC Ranking of Passive Hearing Devices | | |
| 1/5/2016 | Expert Report of John r. Franks in 3M v Moldex | 3M_MDL000023232 | 3M_MDL000023298 |
| 1/15/2016 | Berger Email to Nick Pierce re CAEv2 Discontinuation | 3M_MDL000013574 | 3M_MDL000013577 |
| 1/25/2016 | Kieper Email re Classic HearPlug with PelTip6 (OK to Finish?) | 3M_MDL000629986 | 3M_MDL000629986 |
| 1/28/2016 | Email re removing CAEv2 from New Dynamics product brochure | 3M_MDL000356128 | |
| 3/25/2016 | Wells PPT re Hearing Protector Attenuation | 3M_MDL000440368 | 3M_MDL000440370 |
| 5/12/2016 | Complaint in United States ex rel. Moldex-Metric, Inc. v. 3M Co., 3:16-1533 (May 12, 2016) | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 5/12/2016 | Complaint in *United States ex rel. Moldex-Metric, Inc. v. 3M Co.*, 3:16-1533 (May 12, 2016) | | |
| 7/11/2016 | Fallon Response re Madison Edits to Impulse Noise Warning Label | 3M_MDL000280956 | 3M_MDL000280958 |
| 7/11/2016 | Madison Demonstrative re Added Impulse Noise Warning During Review; Deposition Exhibit 25 | | |
| 7/11/2016 | Thread re Adding Impulse Noise Warning | 3M_MDL000587314 | 3M_MDL000587314 |
| 8/2/2016 | Berger to Jones re NRR Required per ANSI S3.19 Standard and Kladden Memo re Legal Labelling Requirements | 3M_MDL000446687 | 3M_MDL000446689 |
| 10/25/2016 | Contact Log | 3M_MDL000018429 | |
| 2/15/2017 | Kieper Memo to Berger re E-A-R 07-25 CAE Update | 3M_MDL000481953 | 3M_MDL000481953 |
| 10/17/2017 | CAE 4.1 FAQ's | 3M_MDL000289962 | |
| 1/1/2018 | 3M PSD Technical Bulletin - Tinnitus and Hearing Protection - Fiction and Fact | | |
| 1/23/2018 | 3M Hearing Protection Internal Training (Edits by Berger) | 3M_MDL000696203 | 3M_MDL000696203 |
| 4/3/2018 | Jones to Vastola attaching 3M Presentation re EARfit System Setup and Other Products (Jones's Name on PPT) | 3M_MDL000409110 | 3M_MDL000409111 |
| 5/9/2018 | Fallon says 3M does not want warning to audiologists | 3M_MDL000676599 | 3M_MDL000676602 |
| 6/19/2018 | Thread re Open Mode of CAE does not create perceptible seal | 3M_MDL000716855 | 3M_MDL000716857 |
| 7/18/2018 | email re CAEv4.1 SKU; Access (f/k/a New Dynamics) plans launch of CAEv4.1 at trade shows in fall of 2018 | 3M_MDL000490754 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 7/26/2018 | DoJ Press Release re 3M Company Agrees to Pay 9.1MM | | |
| 7/30/2018 | DoJ Press Release re 3M Company Agrees to Pay 9.1MM | | |
| 7/31/2018 | U.S. Patent No. 10,034,798: Falco 2/11/2020 Deposition Exhibit 24 | | |
| 8/2/2018 | CAEv4.1 brochure | 3M_MDL000278456 | |
| 12/12/2018 | NRR changed from 7 and 23 to 8 and 20 from the CAEv4.0 to CAEv4.1 | 3M_MDL000367814 | |
| 12/13/2018 | CID Investigation Report (Unredacted) | CID_FILE0001 | CID_FILE00260 |
| 12/15/2018 | Email re LE firing range use of CAE 4 | 3M_MDL000351335 | |
| 12/19/2018 | What is Your Favorite Sound Video | 3M_MDL000559467 | 3M_MDL000559467 |
| 4/1/2019 | FOIA Response by US Army Criminal Investigation Command [Qui Tam Investigation Report | | |
| 4/12/2019 | U.S. Army Garrison Hawaii Article - "Service Members Should File Claims about Faulty Combat Arms Earplugs with Private Counsel" | | |
| 7/30/2019 | Air Force Memo re Removal of CAE from Inventory | CTRL_3M_touhy00002040 | CTRL_3M_TOUHY00002040 |
| 10/15/2019 | Air Force Thread re CAEv2 Verified Not in Use | CTRL_3M_touhy00002253 | CTRL_3M_TOUHY00002255 |
| 10/17/2019 | Moses Binder re Sales and Business Plans: Deposition Exhibit 10 | | |
| 12/11/2019 | Deposition Transcript Clip of Elliott Berger (30(b)(1)) re Falco as the Conceiver of CAEv2: Falco 2/12/2020 Deposition Exhibit 40 | | |
| 12/12/2019 | Deposition Transcript Clip of Elliott Berger (30(b)(6)) re Falco as the Designer of CAEv2: Falco 2/12/2020 Deposition Exhibit 39 | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 12/17/2019 | Deposition Transcript Clips of Richard Knauer (30(b)(1)) re Falco as the One Who Shortened the Stem:  Falco 2/12/2020 Deposition Exhibit 41 | | |
| 1/10/2020 | Air Force Thread re Searching for CAEv2s in AF Inventories | ctrl_3m_touhy0000211 4 | CTRL_3M_TOUHY00 002120 |
| 1/24/2020 | Second Amended Notice to Take the Oral and Videotaped Deposition of Robert Falco | | |
| 2/11/2020 | Demonstrative re Falco's Family Tree and EARCAL Testing: Falco 2/11/2020 Deposition Exhibit 26 | | |
| 7/24/2020 | Docket - Document 1280 Order on GKD MSJ | | |
| 12/29/2020 | Ltr from Dept. of Defense in Response to Touhy Requests re: HHA noise data of M1126 Stryker Vehicle | | |
| 03/xx/2014 | CAEv2 Insert New Dynamics | 3M_MDL000005445 | |
| 7/00/2015 | Quality Manual for Michael & Associates, NIST , NVLAP | | |
| | 3M List of CAEv1-4 REAT Tests | 3M_MDL000004550 | 3M_MDL000004552 |
| | A Discussion of S12-WG11's Anthropometric Data with a Comparison to Other Available Databases | 3M_MDL000701185 | 3M_MDL000701185 |
| | AHCP Ft. Stewart Winn Army Community Hospital CAE Presentation | | |
| | ANSI (2016)  Methods for measuring the real-ear attenuation of hearing protectors | | |
| | Army Earplug Reference - Darnall Army Community Hospital Fort Hood, TX | | |
| | Attenuation Test Report #213027 for Ultrafit | 3M_MDL000451184 | |
| | AutoCAD Drawing | 3M_MDL000605248 | |
| | Berger (2003) Noise Manual 5th edition | | |
| | Berger Call Notes Printout | 3M_MDL000022661 | 3M_MDL000022664 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| | Brock Sales Bulk Packaged CAE Instructions | BROCK_00000083 | BROCK_00000083 |
| | CAE Filter Technical Drawings 4047 | 3M_MDL000481954 | 3M_MDL000481954 |
| | CAEv2 and Ultrafit with Hole Technical Drawings | 3M_MDL000449441 | 3M_MDL000449444 |
| | CAEv2 Assembly Technical Drawings 2041-3 | 3M_MDL000340512 | 3M_MDL000340512 |
| | CAEv2 Sales Bar Graph from 1999 to 2010 | 3M_MDL000393647 | 3M_MDL000393647 |
| | CAEv2 Sales Spreadsheet (1999 - 2010), SKUs, and Delivery Information | 3M_MDL000393647 | 3M_MDL000393647 |
| | CAEv4.1 Sell Sheet with Comments | 3M_MDL000359113 | |
| | Dancer Effectiveness of Earplugs in High-Intensity Impulse noise | 3M_MDL000319051 | |
| | Design blueprint of non-linear earplug | 3M_MDL000696516 | |
| | DOD Hearing Center of Excellence Video - Hearing Loss and Quality of Life | | |
| | DoD Memo re CAE NSN and Purchase Request | 3M_MDL000188689 | 3M_MDL000188693 |
| | DoD Memo re CAE NSN and Purchase Request | 3M_MDL000013920 | 3M_MDL000013924 |
| | Draft Justification for Ohlin's DoD Memo | 3M_MDL000033933 | 3M_MDL000033935 |
| | Draft Report re CAEv2 Wind Noise | ctrl_3m_touhy00000298 | |
| | DRAFT White Paper -Sound Localization with Passive Level-Dependent Earplugs | CTRL_3M_TOUHY00002526 | |
| | Draft White Paper with Berger Comments | 3M_MDL000008610 | 3M_MDL000008621 |
| | E.A.RCAL Attenuation Test Report Per ANSI S3.19-1974 Test ID | 3M_MDL000475915 | |
| | EP4 samples from Jeff Hamer, April 10, 2012, Model EP4-BK-MPR-BULK, 1F-065505 | 3M_MDL000198795 | |
| | EP4-Sonic-Defenders-Plus-71-01-907 | | |
| | EPA Regulation Part 211 - Product Noise Labeling | 3M_MDL000023319 | 3M_MDL000023336 |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| | Ex. 5401 CAE EARCAL Attenuation Test Report May 2000 - NRR 21.7 | 3M_MDL000019897 | 3M_MDL000019933 |
| | Fallon PPT re Hearing Protection Devices | FALLON00025 | |
| | Hearing Center of Excellence 811 (HCE811) Poster - I Waited 9 Months to Hear "Mommy" | | |
| | Humana Pharmacy | BROCK00000085 | |
| | Image of CAEv2 in Blister Pack | 3M_MDL000080183 | 3M_MDL000080183 |
| | Instructions EP3 Sonic Defenders | | |
| | Method B Test Data 213024 | 3M_MDL000534743 | |
| | Microsoft Excel 2000 Frequency (Hz) Real-ear Attenuation - REAT Compilation | 3m_mdl000535878 | |
| | Moldex NSN Product List | | |
| | New UltraFit 2007 test subjects | 3M_MDL000452976 | |
| | Ohlin and Army Emails through Years re CAE | 3M_MDL00045117 | |
| | Passive Hearing Protection for the Warfighter | CTRL_3M_Touhy000 00021 | |
| | Photo of Custom Earplug Drawers in EARCal Lab | EARCal_Inspect_0000 0114 | |
| | Photo of EARCAL Lab Interior with ATF Mannequin, Custom Earplug Boxes, and Headset Box | EARCal_Inspect_0000 0134 | |
| | Premolded plug testing 7.2.2004 | 3M_MDL000451192 | |
| | Readiness Through Hearing Conservation - A Commander's Guide PPT | | |
| | REAT Compilation of all testing CAE Versions | 3m_mdl000535879 | |
| | Sound Localization with the Combat Arms Earplug | ctrl3m000000117 | |
| | Test Report - CAEv4 open - Test ID 215021 | 3M_MDL000535049 | |
| | Test Report - CAEv4 Open. Test ID 215013 | 3M_MDL000535052 | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|------|-------------|-----------|-----------|
| | UltraFit Plus NRR | | |
| | UltraFit stem specs | 3M_MDL000605263 | |
| | UltraFlex | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of David Eddins | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of David Madigan | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of General Timothy J. Edens | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of John R. Franks, PHD | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Mark Packer | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Moises Arriaga | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Rear Admiral Allie Coetzee Leslie | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Richard McKinley | | |
| 10/9/2020 | Rule 26 Expert Report and Exhibits of Steve Armstrong | | |
| 11/9/2020 | Expert Report and Exhibits of Gregory A. Flamme, PH.D & Mark Stephenson, Ph.D. | | |
| 11/9/2020 | Expert Report and Exhibits of Harri Kytomaa, Ph.D., P.E., CFEI | | |
| 11/9/2020 | Expert Report and Exhibits of James V. Crawford, MD | | |

**DOCUMENTS**

| Date | Description | Bates Beg | Bates End |
|---|---|---|---|
| 11/9/2020 | Expert Report and Exhibits of Jennifer Sahmel | | |
| 11/9/2020 | Expert Report and Exhibits of John G. Casali, Ph.D., CPE | | |
| 11/9/2020 | Expert Report and Exhibits of Richard Neitzel | | |
| 11/9/2020 | Expert Report and Exhibits of Vickie Tuten | | |
| 11/19/2020 | Rebuttal Report Re: Expert Report of Harri Kytomaa - Steve Armstrong | | |
| 11/19/2020 | Rebuttal Report Re: Expert Report of John G. Casali - David Eddins | | |

**TRIAL EXHIBITS**

| Trial Exhibit No. | Case Info |
| --- | --- |
| D-ESTES-120 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-146 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-270 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-284 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-313 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-33 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-573 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-7 | Luke Estes, No. 7:20-cv-00137 |
| D-ESTES-77 | Luke Estes, No. 7:20-cv-00137 |
| D-GEN-108 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1111 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1122 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1139 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1159 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1363 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1371 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-146 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1461 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1477 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-158 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1689 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1806 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1807 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-1836 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-195 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-243 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-268 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-272 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-348 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-356 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-363 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-389 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-43 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-44 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-518 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-539 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-565 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-567 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-568 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-628 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-645 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-788 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-792 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-802 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-83 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-GEN-956 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| D-HACKER-254 | Stephen Hacker, No. 7:20-cv-00131 |
| D-HACKER-93 | Stephen Hacker, No. 7:20-cv-00131 |
| D-KEEFER-169 | Lewis Keefer, No. 7:20-cv-00104 |
| D-KEEFER-190 | Lewis Keefer, No. 7:20-cv-00104 |
| D-KEEFER-206 | Lewis Keefer, No. 7:20-cv-00104 |
| D-KEEFER-208 | Lewis Keefer, No. 7:20-cv-00104 |

**TRIAL EXHIBITS**

| Trial Exhibit No. | Case Info |
| --- | --- |
| D-KEEFER-217 | Lewis Keefer, No. 7:20-cv-00104 |
| D-KEEFER-292 | Lewis Keefer, No. 7:20-cv-00104 |
| D-KEEFER-295 | Lewis Keefer, No. 7:20-cv-00104 |
| D-KEEFER-324 | Lewis Keefer, No. 7:20-cv-00104 |
| P-ESTES-11019A | Luke Estes, No. 7:20-cv-00137 |
| P-ESTES-11028 | Luke Estes, No. 7:20-cv-00137 |
| P-ESTES-11068 | Luke Estes, No. 7:20-cv-00137 |
| P-ESTES-11084 | Luke Estes, No. 7:20-cv-00137 |
| P-GEN-00001 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00009 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00018 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00026 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00031 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00045 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00051 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00052 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00057 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00058 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00085 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00092 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00093 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00098 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00099 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00103 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00107 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00108 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00109 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00122 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00128 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00129 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00131 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00233 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00235 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00251 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00253 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00311 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00313 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00353 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00384 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00412 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00419 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00464 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00481 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00495 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00505 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00547 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00551 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00583 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00621 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00683 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00744 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00745 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |

**TRIAL EXHIBITS**

| Trial Exhibit No. | Case Info |
|---|---|
| P-GEN-00782 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-00954 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01065 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01140 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01185 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01218 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01262 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01296 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-01701 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02219 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02270 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02403 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02489 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02523 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02565 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02586 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02602 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02717 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02732 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02848 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02858 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-02883 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-03084 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-03172 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-05111 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-05286 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-05314 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-05401 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-05843 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-0585 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-06076 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-06085 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-06119 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-06126 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-06226 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-09001 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-GEN-13123 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| P-HACKER-12091 | Stephen Hacker, No. 7:20-cv-00131 |
| P-HACKER-12108 | Stephen Hacker, No. 7:20-cv-00131 |
| P-HACKER-12130 | Stephen Hacker, No. 7:20-cv-00131 |
| P-HACKER-12143 | Stephen Hacker, No. 7:20-cv-00131 |
| P-HACKER-12178 | Stephen Hacker, No. 7:20-cv-00131 |
| P-HACKER-12206 | Stephen Hacker, No. 7:20-cv-00131 |
| P-HACKER-12208 | Stephen Hacker, No. 7:20-cv-00131 |
| P-KEEFER-13067 | Lewis Keefer, No. 7:20-cv-00104 |
| P-KEEFER-13086 | Lewis Keefer, No. 7:20-cv-00104 |
| S-ESTES-0036 | Luke Estes, No. 7:20-cv-00137 |
| S-GEN-0001 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0002 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0006 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0009 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0014 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |

**TRIAL EXHIBITS**

| Trial Exhibit No. | Case Info |
| --- | --- |
| S-GEN-0016 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0017 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0018 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0019 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0022 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0025 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0027 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0029 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0033 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0034 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0039 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0040 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0045 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0049 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0051 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0054 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0055 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0057 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0066 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0070 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0071 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0076 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0082 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0083 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0085 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0087 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0090 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0092 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0096 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0099 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0100 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0102 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0103 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0105 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0108 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-GEN-0109 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-Gen-108 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-HACKER-0002 | Luke Estes, No. 7:20-cv-00137;Stephen Hacker, No. 7:20-cv-00131;Lewis Keefer, No. 7:20-cv-00104 |
| S-HACKER-0025 | Stephen Hacker, No. 7:20-cv-00131 |
| S-HACKER-0028 | Stephen Hacker, No. 7:20-cv-00131 |
| S-HACKER-0029 | Stephen Hacker, No. 7:20-cv-00131 |
| S-KEEFER-0018 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0020 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0025 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0026 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0028 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0029 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0031 | Lewis Keefer, No. 7:20-cv-00104 |
| S-KEEFER-0037 | Lewis Keefer, No. 7:20-cv-00104 |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| Armstrong, Steven | 12/3/2020 | Deposition Transcript and Exhibits of Steven Armstrong |
| Arriaga, Moises | 12/12/2020 | Deposition Transcript and Exhibits of Moises Arriaga, MD |
| Arriaga, Moises | 12/19/2020 | Deposition Transcript and Exhibits of Moises Arriaga, MD |
| Babeu, Lorraine | 3/10/2020 | Deposition Transcript and Exhibits of Lorraine Babeu, Ph.D. |
| Barza, Harold A. | 12/1/2015 | Deposition Transcript and Exhibits of Harold A. Barza, Esq. |
| Battler, Leanne | 9/10/2020 | Deposition Transcript and Exhibits of LTC Leanne Battler |
| Berger, Elliott | 4/2/2013 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 10/8/2015 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 11/13/2019 | Deposition Transcript (30(b)(6)) and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/10/2019 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/11/2019 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/12/2019 | Deposition Transcript (30(b)(6)) and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/12/2019 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 9/25/2020 | Deposition Transcript (30(b)(6)) and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 12/18/2020 | Deposition Transcript and Exhibits of Elliott Berger, M.S. |
| Berger, Elliott | 4/19/2021 | Trial Testimony of Elliot Berger, April 19, 2021 |
| Berger, Elliott | 4/20/2021 | Trial Testimony of Elliot Berger, April 20, 2021 |
| Berger, Elliott | 4/21/2021 | Trial Testimony of Elliot Berger, April 21, 2021 |
| Birkner, Jeffrey | 10/26/2015 | Deposition Transcript and Exhibits of Jeffrey Birkner |
| Brock, Charles | 9/10/2020 | Deposition Transcript and Exhibits of Charles Brock, Jr. |
| Bushman, Julie | 10/20/2015 | Deposition Transcript and Exhibits of Julie Bushman |
| Casali, John | 12/18/2020 | Deposition Transcript and Exhibits of John Casali, Ph.D. |
| Cave, Kara | 3/11/2021 | Deposition Transcript and Exhibits of Kara Cave |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| Childress, Annette | 9/23/2020 | Deposition Transcript (30(b)(6)) and Exhibits of Annette Childress |
| Childress, Annette | 9/23/2020 | Deposition Transcript and Exhibits of Annette Childress |
| Cimino, Mike | 12/11/2019 | Deposition Transcript and Exhibits of Mike Cimino |
| Coatzee Leslie, Althea | 12/2/2020 | Deposition Transcript and Exhibits of Althea Coatzee Leslie |
| Coleman, Jennifer | 3/3/2020 | Deposition Transcript and Exhibits of Special Agent Jennifer Coleman |
| Crawford, James | 12/28/2020 | Deposition Transcript and Exhibits of James Crawford, MD |
| Dix, Daniel | 11/30/2015 | Deposition Transcript and Exhibits of Daniel Dix |
| Doty, Marc | 7/28/2020 | Deposition Transcript and Exhibits of Marc Doty |
| Eddins, David | 12/15/2020 | Deposition Transcript and Exhibits of David Eddins |
| Edens, Timothy | 12/3/2020 | Deposition Transcript and Exhibits of Timothy Edens |
| Falco, Robert | 2/11/2020 | Deposition Transcript and Exhibits of Robert Falco |
| Falco, Robert | 2/12/2020 | Deposition Transcript and Exhibits of Robert Falco |
| Fallon, Eric | 9/3/2020 | Deposition Transcript and Exhibits of Eric Fallon, Volume I |
| Fallon, Eric | 9/4/2020 | Deposition Transcript and Exhibits of Eric Fallon, Volume II |
| Fallon, Eric | 12/22/2020 | Deposition Transcript and Exhibits of Eric Fallon |
| Fallon, Eric | 4/27/2021 | Trial Testimony of Eric Fallon, April 27, 2021 |
| Flamme, Gregory | 12/22/2020 | Deposition Transcript and Exhibits of Gregory Flamme, Ph.D. |
| Franks, John | 12/7/2020 | Deposition Transcript and Exhibits of John Franks |
| Franks, John R. | 2/17/2016 | Deposition Transcript and Exhibits of John R. Franks, Ph.D. |
| Gates, Kathy | 5/29/2020 | Deposition Transcript and Exhibits of Col. (Ret.) Kathy Gates |
| Gavin, Frank C. | 1/29/2020 | Deposition Transcript and Exhibits of Frank C. Gavin |
| Grimsley, Terry | 10/26/2015 | Deposition Transcript and Exhibits of Terry Grimsley |
| Hamer, Jeffrey L. | 12/18/2019 | Deposition Transcript and Exhibits of Jeffrey L. Hamer |

DEPOSITIONS-TESTIMONY

| Witness | Date | Description |
|---|---|---|
| Hamer, Jeffrey Lee | 10/7/2015 | Deposition Transcript and Exhibits of Jeffrey Lee Hamer |
| Harri, Kytomaa | 1/4/2021 | Deposition Transcript and Exhibits of Harri Kytomaa, Ph.D. |
| Hobbs, Brian | 7/16/2020 | Deposition Transcript and Exhibits of Dr. Brian Hobbs |
| Hornstein, James E. | 9/25/2015 | Deposition Transcript and Exhibits of James E. Hornstein |
| House, John | 4/26/2021 | Trial Testimony of John House, April 26, 2021 |
| Jones, Derek | 4/22/2021 | Trial Testimony of Derek Jones, April 22, 2021 |
| Jones, Jason | 6/19/2020 | Deposition Transcript and Exhibits of Jason Jones |
| Jones, Jason | 9/24/2020 | Deposition Transcript (30(b)(6)) and Exhibits of Jason Jones |
| Kieper, Ronald | 10/9/2015 | Deposition Transcript and Exhibits of Ronald  Kieper |
| Kieper, Ronald | 12/19/2019 | Deposition Transcript and Exhibits of Ronald Kieper |
| Kieper, Ronald | 12/20/2019 | Deposition Transcript and Exhibits of Ronald Kieper |
| Kladden, Cynthia | 1/31/2020 | Deposition Transcript and Exhibits of Cynthia Kladden |
| Klun, Robert | 6/24/2020 | Deposition Transcript and Exhibits of Robert Klun |
| Knauer, Richard | 12/17/2019 | Deposition Transcript and Exhibits of Richard Knauer |
| Laborde, Jennifer | 4/21/2021 | Trial Testimony of Jennifer Laborde, April 21, 2021 |
| Laborde, Jennifer | 4/22/2021 | Trial Testimony of Jennifer Laborde, April 22, 2021 |
| Levinson, Eric D. | 9/30/2015 | Deposition Transcript and Exhibits of Eric D. Levinson, Esq. |
| Little, Frank | 12/1/2015 | Deposition Transcript and Exhibits of Frank Little |
| Lovejoy, James | 6/24/2020 | Deposition Transcript and Exhibits of James Lovejoy |
| Madigan, David | 12/11/2020 | Deposition Transcript and Exhibits of David Madigan, Ph.D. |
| Madison, Ted | 12/10/2019 | Deposition Transcript and Exhibits of Ted Madison |
| Magidson, Mark | 10/6/2015 | Deposition Transcript and Exhibits of Mark Magidson |
| McGinley, Brian | 12/20/2019 | Deposition Transcript and Exhibits of Brian McGinley |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| McGinley, Brian S. | 4/2/2013 | Deposition Transcript and Exhibits of Brian S. McGinley |
| McGinley, Brian S. | 4/3/2013 | Deposition Transcript and Exhibits (30(b)(6)) of Brian S. McGinley |
| McKinley, Richard | 12/9/2020 | Deposition Transcript and Exhibits of Richard McKinley |
| McKinley, Richard | 3/30/2021 | Trial Testimony of Richard McKinley, March 30, 2021 |
| McKinley, Richard | 3/31/2021 | Trial Testimony of Richard McKinley, March 31, 2021 |
| McKinley, Richard | 4/1/2021 | Trial Testimony of Richard McKinley, April 1, 2021 |
| McNamara, Timothy | 3/11/2020 | Deposition Transcript and Exhibits of Timothy McNamara |
| Merkley, John A. | 2/26/2020 | Deposition Transcript and Exhibits of LTC John A. Merkley |
| Michael, Kevin L. | 10/29/2015 | Deposition Transcript and Exhibits of Kevin L. Michael, Ph.D. |
| Mishkin, Bernard | 10/5/2015 | Deposition Transcript and Exhibits of Bernard Mishkin |
| Moses, Douglas | 10/21/2015 | Deposition Transcript and Exhibits of Douglas Moses |
| Moses, Douglas | 10/17/2019 | Deposition Transcript (30(b)(6) and Exhibits of Douglas Moses |
| Moses, Douglas | 12/6/2019 | Deposition Transcript and Exhibits of Douglas Moses |
| Moses, Douglas | 12/5/2019 | Deposition Transcript and Exhibits of Douglas Moses |
| Moses, Douglas H. | 4/4/2013 | Deposition Transcript and Exhibits of Douglas H. Moses |
| Murphy, Peter Joseph | 1/29/2020 | Deposition Transcript and Exhibits of Peter Joseph Murphy |
| Myers, Brian | 9/29/2015 | Deposition Transcript and Exhibits of Brian Myers |
| Myers, Brian | 10/18/2019 | Deposition Transcript (30(b)(6)) and Exhibits of Brian Myers |
| Myers, Brian | 12/12/2019 | Deposition Transcript and Exhibits of Brian Myers |
| Myers, Brian | 12/13/2019 | Deposition Transcript and Exhibits of Brian Myers |
| Neitzel, Richard | 12/16/2020 | Deposition Transcript and Exhibits of Richard Neitzel, Ph.D. |
| Ohama, Daniel | 11/17/2020 | Deposition Transcript and Exhibits of Daniel Ohama, MD |
| Ohlin, Douglas | 4/24/2013 | Deposition Transcript and Exhibits of Douglas Ohlin, Ph.D. |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
| --- | --- | --- |
| Packer, Mark | 12/17/2020 | Deposition Transcript and Exhibits of Mark Packer, MD |
| Packer, Mark | 12/18/2020 | Deposition Transcript and Exhibits of Mark Packer, MD |
| Packer, Mark | 4/12/2021 | Trial Testimony of Mark Packer, April 12, 2021 |
| Packer, Mark | 4/13/2021 | Trial Testimony of Mark Packer, April 13, 2021 |
| Pawlowski, Walter C. | 10/23/2015 | Deposition Transcript and Exhibits of Walter C. Pawlowski |
| Robinette, Martin | 9/16/2020 | Deposition Transcript and Exhibits of CNA Lt. Col. Martin Robinette |
| Salon, Martin | 1/29/2020 | Deposition Transcript and Exhibits of Martin Salon |
| Santoro, Marc A. | 12/3/2019 | Deposition Transcript and Exhibits of Marc A. Santoro |
| Schubach, William J. | 10/22/2015 | Deposition Transcript and Exhibits of William J. Schubach |
| Shamel, Jennifer | 12/14/2020 | Deposition Transcript and Exhibits of Jennifer Shamel |
| Smith, Norman | 12/1/2015 | Deposition Transcript and Exhibits of Norman Smith |
| Spankovich, Christopher | 4/7/2021 | Trial Testimony of Christopher Spankovich, April 7, 2021 |
| Spankovich, Christopher | 4/8/2021 | Trial Testimony of Christopher Spankovich, April 8, 2021 |
| Spankovich, Christopher | 12/10/2020 | Deposition Transcript and Exhibits of Christopher Spankovich |
| Spankovich, Christopher | 12/11/2020 | Deposition Transcript and Exhibits of Christopher Spankovich |
| Stephenson, Mark | 12/30/2020 | Deposition Transcript and Exhibits of Mark Stephenson, Ph.D. |
| Todor, Stephen | 8/24/2020 | Deposition Transcript and Exhibits of Stephen Todor |
| Toyama, Andy | 11/24/2020 | Deposition Transcript and Exhibits of Andy Toyama |
| Tremblay, Julie | 12/9/2019 | Deposition Transcript and Exhibits of Julie Tremblay |
| Tuten, Vickie | 12/23/2020 | Deposition Transcript and Exhibits of Vickie Tuten |

**DEPOSITIONS-TESTIMONY**

| Witness | Date | Description |
|---|---|---|
| Van Densen, Mark | 12/4/2020 | Deposition Transcript and Exhibits of Mark Van Densen |
| Warren, D. Garrad | 1/23/2020 | Deposition Transcript and Exhibits of D. Garrad Warren, III |
| Zielinski, Robert | 6/22/2020 | Deposition Transcript and Exhibits of Robert Zielinski |
|  | 1/8/2021 | Transcript: Evidentiary Hearing on COL (Doc. 1602) |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| 3M | 3M E-A-R Double-End Combat Arm Ear Plugs | 3M Technical Datasheet 2012 |
| 3M | Lab Attenuation Data for 3M HPDs | 3M (2015) |
| 3M | Technical Data Bulletin 234 Hearing Protection for Impulse Noise | 3M (2015) |
| A. Dancer, et al | Noise Limiting Factor for the Use of Modern Weapon Systems? | NSTITUT FRANCO-ALLEMAND DE RECHERCHES SAINT-LOUIS (FRANCE) 2005. |
| A. Dancer, et al | Study and production of nonlinear perforated earplugs | Saint-Louis Franco-German Research Institute-Tr. Ed. 1994 Report, R 128/97 |
| A. Dancer, P. Hamery | A New Nonlinear Earplug for Use in High Level Impulse Noise Environment | The Journal of the Acoustical Society of AmericaÊ1998; 5 (1103): 2878-2878. |
| A. Donahue, D. Ohlin | Best Practices in Hearing Loss Prevention | Textbook of Military Medicine: Occupational health: the Soldier and the Industrial Base. Washington, DC: Borden Institute, Office of The Surgeon General, US Dept of the Army, 207-252. |
| A. Hunter, et al | Elements of Morphology - Standard Terminology for the Ear | American Journal of Medical Genetics Part A 2009;Ê1(149): 40-60. |
| A. Nakashima | Overview of Tactical Headsets | Defense Research and Development Toronto 2010; |
| AA Scharine, et al | An Evaluation of Selected Communications Assemblies and Hearing Protection Systems: A Field Study Conducted for the Future Force Warrior Integrated Headgear Integrated Process Team | ARMY RESEARCH LAB ABERDEEN PROVING GROUND MD HUMAN RESEARCH AND ENGINEERING DIRECTORATE 2005 |
| Abel S, Nakashima A | An Investigation of the attenuation provided by the Surefire EP3 Sonic Defender Earplug | DRDC Toronto TR 2008-040 |
| Abel S, Powlesland C | Laboratory Performance of the Single-Sided E-A-R Combat Arms Hearing Protective Earplug | Can Accoust 2010; (38) 2 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Abel SM, Nakashima A | An investigation of the attenuation provided by the Surefire EP3 Sonic Defender earplug | DRDC Toronto TR 2008-040 |
| Abel, S. | Noise-Induced Hearing Loss and Hearing Protective Devices | Can J of Public Health 1986; 77(1): 104-107 |
| Abramas, Harvey | Using Hearing Aid Signal Processing for Hearing Protection | Innovations 2013; 3 (3):42-45 |
| Abrams H, Chisolm TH, McArdle R | A cost-utility analysis of adult group audiologic rehabilitation: Are the benefits worth the cost? | J Rehabil Res Dev. 2002 Sep-Oct;39(5):549-58 |
| Abrams TE, Barnett MJ, Hoth A, Schultz S, Kaboli PJ | The Relationship Between Hearing Impairment and Depression in Older Veterans | J Am Geriatr Soc. 2006 Sep;54(9):1475-7 |
| Adams ME, Huang TC, Nagarajan S, Cheung SW | Tinnitus Neuroimaging | Otolaryngol Clin North Am. 2020 Aug;53(4):583-603 |
| Aedo C, Aguilar E | Cochlear synaptopathy: new findings in animal and human research | Rev Neurosci. 2020 Aug 27;31(6):605-615 |
| Ahroon WA, Hill ME, Goodes DP | Analysis of army-wide hearing conservation database for hearing profiles related to crew-served and individual weapon systems | Noise Health. 2011 Jan-Feb;13(50):76-83 |
| Akil O, Blits B, Lustig LR, Leake PA | Virally Mediated Overexpression of Glial-Derived Neurotrophic Factor Elicits Age- and Dose-Dependent Neuronal Toxicity and Hearing Loss | Hum Gene Ther. 2019 Jan;30(1):88-105 |
| Akil O, Chang J, Hiel H, Kong JH, Yi E, Glowatzki E, Lustig LR | Progressive deafness and altered cochlear innervation in knock-out mice lacking prosaposin | J Neurosci. 2006 Dec 13;26(50):13076-88 |
| Akil O, Lustig LR | Gene Therapies.  A Chapter in "Function and Dysfunction of the Cochlea: From Mechanisms to Potential Therapies." | Petit C and Richardson G, Eds. Cold Spring Harbor, 2018. |
| Akil O, Sun Y, Vijayakumar S, Zhang W, Ku T, Lee CK, Jones S, Grabowski GA, Lustig LR | Spiral ganglion degeneration and hearing loss as a consequence of satellite cell death in saposin B-deficient mice | J Neurosci. 2015 Feb 18;35(7):3263-75 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Akil O, Weber CM, Park SN, Ninkina N, Buchman V, Lustig LR | Localization of synucleins in the mammalian cochlea | J Assoc Res Otolaryngol. 2008 Dec;9(4):452-63 |
| Alali K, Casali J | Auditory backup alarms: distance-at-first-detection via in-situ experimentation on alarm design and hearing protection effects | Work. 2012;41 Suppl 1:3599-607 |
| Alali K, Casali J | The challenge of localizing vehicle backup alarms: effects of passive and electronic hearing protectors, ambient noise level, and backup alarm spectral content | Noise Health. 2011 Mar-Apr;13(51):99-112 |
| Alamgir H, Tucker DL, Kim SY, Betancourt JA, Turner CA, Gorrell NS, Wong NJ, Sagiraju HK, Cooper SP, Douphrate DI, Whitworth KW, Marko D, Gimeno D, Cornell J, Hammill TL, Senchak AJ, Packer MD | Economic Burden of Hearing Loss for the U.S. Military: A Proposed Framework for Estimation | Mil Med. 2016 Apr;181(4):301-6 |
| Alamgir H, Turner CA, Wong NJ, Cooper SP, Betancourt JA, Henry J, Senchak AJ, Hammill TL, Packer MD | The impact of hearing impairment and noise-induced hearing injury on quality of life in the active-duty military population: challenges to the study of this issue | Mil Med Res. 2016 Apr 12;3:11 |
| Aldag M, Armstrong RC, Bandak F, Bellgowan PSF, Bentley T, Biggerstaff S, Caravelli K, Cmarik J, Crowder A, DeGraba TJ, Dittmer TA, Ellenbogen RG, Greene C, Gupta RK, Hicks R, Hoffman S, Latta RC 3rd, Leggieri MJ Jr, Marion D, Mazzoli R, McCrea M, O'Donnell J, Packer M, Petro JB, Rasmussen TE, Sammons-Jackson W, Shoge R, Tepe V, Tremaine LA, Zheng J | The Biological Basis of Chronic Traumatic Encephalopathy following Blast Injury: A Literature Review | J Neurotrauma. 2017 Sep;34(S1):S26-S43 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Alemi A, Lustig LE | "Genetic Hearing Loss." A chapter in Springer Encyclopedia of Otolaryngology-Head & Neck Surgery | Springer, New Delhi, India 2012 |
| Alice H. Suter | EPA  (2003)  Workshop on Hearing Protector Devices | US Environmental Protection Agency 2003 Workshop on Hearing Protector Devices Papers and Proceedings |
| Al-Omari AS, Al-Khalaf HM, Hussien NFM | Association of Flying Time with Hearing Loss in Military Pilots | Saudi J Med Med Sci. 2018 Sep-Dec;6(3):155-159 |
| Alster J, Shemesh Z, Ornan M, Attias J | Sleep Disturbance Associated with Chronic Tinnitus | Biol Psychiatry 1993;34:84-90 |
| Altschuler RA, Halsey K, Kanicki A, Martin C, Prieskorn D, DeRemer S, Dolan DF | Small Arms Fire-like noise: Effects on Hearing Loss, Gap Detection and the Influence of Preventive Treatment | Neuroscience 2019 May 21;407:32-40 |
| Alvarado JC, Fuentes-Santamar'a V, Juiz JM | Antioxidants and Vasodilators for the Treatment of Noise-Induced Hearing Loss: Are They Really Effective? | Front Cell Neurosci. 2020 Jul 22;14:226 |
| Alvarado JC, Fuentes-Santamaria V, Juiz JM | Antioxidants and Vasodilators for the Treatment of Noise-Induced Hearing Loss: Are They Really Effective? | Front Cell Neurosci 2020;(14):226 |
| Alvord, L. and Farmer, B. | Anatomy and orientation of the human external ear | J Am Acad Audiol 1997; 8: 383-390 |
| Alvord, L., et al. | Anatomy of an earmold-a formal terminology | J AM Acad Audiol 1997; 8: 100-103 |
| Amanat S, Gallego-Martinez A, Lopez-Escamez JA | Genetic Inheritance and Its Contribution to Tinnitus |  Curr Top Behav Neurosci. 2020 Jul 24 |
| Amanat S, Gallego-Martinez A, Lopez-Escamez JA. | Abstract Genetic Inheritance and Its Contribution to Tinnitus | Curr Top Behav Neurosci. 2020 (Jul 24) |
| American Academy of Audiology | Position Statement Preventing Noise-Induced Occupational Hearing Loss | LOSS, PREVENTING NOISE-INDUCED OCCUPATIONAL HEARING. "Position Statement." (2003). |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Amrein B, Letowski T | High Level Impulse Sounds and Human Hearing: Standards, Physiology, Quantification | ARL-TR-6017; 2012 May |
| Amy Donahue, et al | Noise and the Impairment of Hearing | Textbook of Military Medicine: Occupational health: the Soldier and the Industrial Base. Washington, DC: Borden Institute, Office of The Surgeon General, US Dept of the Army(1993): 207-252. |
| Andrew J. MacGregor, et al | Co-occurrence of Hearing Loss and Posttraumatic Stress disorder Among Injured Military Personnel A Retrospective Study | BMC public health 2020; 1 (20): 1-7 |
| Ann Nakashima | A comparison of metrics for impulse noise exposure | Defence Research and Development Canada 2005; DRDC-RDDC-2015-R243 |
| Arias E.,  Xu J. | U.S. State Life Tables, 2018. | Natl Vital Stat Rep. 2020 Nov; 69 (12) |
| Army | FOIA Response Criminal Investigation Command | Dept. of the Army 2019 Mar. |
| Army in Europe | Army Hearing Program-Europe | AE Reg. 40-501 2018 Jun. |
| Associated Industries | DH-132s and DH-132AS CVC Helmets | Associated Industries |
| Azam N | Noise induced hearing loss: profile in military service | PAFMJ 2010 Dec 31 |
| B. Kaushik, et al | A Review of the Role of Acoustic Sensors in the Modern Battlefield | 11th AIAA/CEAS Aeroacoustics Conference(p. 2997) |
| B.K Bohnker, et al | U.S. Navy and Marine Corps Hearing Conservation Program 1995-1999: Mean Hearing Thresholds for Enlisted Personnel by Gender and Age Groups | Military MedicineÊ2020; 2 (167): 132-135. |
| Babeu LA, Binseel MS, Mermagen TJ, Letowski TR | Sound Localization with the Combat Arms Earplug | ARL 2004 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Babeu, LA, Binseel MS, Mermagen TJ, Letowski TR | Sound Localization With the Combat Arms Earplug (CAE) | US Army Research Lab. Human Eng. and Research Directorate Visual & Auditory Processes Branch |
| Baguley DM | Mechanisms of tinnitus | Br Med Bull. 2002;63:195-212 |
| Baguley, David McFerran, Don et al. | Tinnitus | Seminar 2013; (382): 1600-1607 |
| Baiduc RR, Poling GL, Hong O, Dhar S | Clinical Measures of Auditory Function - The Cochlea and Beyond | Dis Mon. 2013 Apr;59(4):147-56 |
| Baigi A, Oden A, Almlid-Larsen V, Barrenas M-L, Holgers K-M | Tinnitus in the General Population with a Focus on Noise and Stress:  A Public Health Study | Ear & Hearing 2011;(32)6:787-789 |
| Bakay WMH, Anderson LA, Garcia-Lazaro JA, McAlpine D, Schaette R | Hidden hearing loss selectively impairs neural adaptation to loud sound environments | Nat Commun. 2018 Oct 16;9(1):4298 |
| Balatsouras DG, Homsioglou E | Extended high-frequency audiometry in patients with acoustic trauma | Clin Otolaryngol. 2005 Jun;30(3):249-54 |
| Barbee CM, James JA, Park JH, Smith EM, Johnson CE, Clifton S, Danhauer JL | Effectiveness of Auditory Measures for Detecting Hidden Hearing Loss and/or Cochlear Synaptopathy: A Systematic Review | Semin Hear. 2018 May;39(2):172-209 |
| Barbee CM, James JA, Park JH, Smith EM, Johnson CE, Clifton S, Danhauer JL | Effectiveness of Auditory Measures for Detecting Hidden Hearing Loss and/or Cochlear Synaptopathy: A Systemic Review | Semin Hear. 2018 May;39(2):172-209 |
| Bartels H, Middel B, van der Laan B, Staal M, Albers F | The additive effect of co-occurring anxiety and depression on health status, quality of life and coping strategies in help-seeking tinnitus sufferers | Ear Hear. 2008 Dec;29(6):947-56 |
| Bauer CA | Animal Models of Tinnitus | Otolaryngol Clin North Am 2003;(36):267-85, vi |
| Benjamin Sheffield, Douglas Brungtart, Amy Blank | The Effects of Hearing Impairment on Fire Team Performance in Dismounted Combat | Proceedings of the Human Factors and Ergonomics Society Annual Mtg. Sage Publications 2016; 1 (60): 1509-1513 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Berger E | Why Can't I Measure Sound Exposures from MP3 Players (iPod or equivalent) or from a Peltor Worktunes, style earmuff, with a simple microphone? | E-A-RCAL Laboratory 2008 Feb |
| Berger E | Custom Hearing Protection Have It Your Way Maybe | IHN 2011 May/June |
| Berger E | Hearing through the Protectors | IHN 2010 July/August |
| Berger E | Noise and Hearing Conservation Manual | Amer Indus. Hyg. Assn 1986 |
| Berger E | What is a Personal Attenuation Rating (PAR)? | E-A-RCAL 07-21/HP; 2010 April |
| Berger E | Review of the 2016 Edition of ANSI S12.6 and its place in the panoply of standards on the measurement of real-ear attenuation at threshold since 1957 | J Acoust Soc Am. 2018 Oct;(140)4 |
| Berger E, Casau J | Hearing Protection Devices | Encyclopedia of Acoustics, Chapter 81: 967-981 |
| Berger E, Hamery P | Empirical Evaluation using Impulse Noise of the level-dependency of various passive earplug design | J. Acoust. Soc. Am. 2008 June; |
| Berger E, Lindren F, Kleper RW | Establishing the "True" Laboratory NRR - An Experimental Dilemma | 18th Annual Conference of the National Hearing Conservation Association, Albuquerque, NM, Spectrum Vol. 10, Suppl. 1, p. 19 (1993). |
| Berger E, Voix J | Hearing Protection Devices | In The Noise Manual, 6th Ed.; Chapt. 11, Am Ind Hygn Assoc. 2017 |
| Berger E, Voix J, Hager L | Methods of Fit Testing Hearing Protectors, with representative field test data | Hearing Loss (ICBEN) 2008 |
| Berger E, Voix J, Kieper R, Le Cocq C | Development and validation of a field microphone-in-real-ear approach for measuring hearing protector attenuation | Noise Health. 2011 Mar-Apr;13(51):163-75 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Berger E, Voix J, Kieper, R | Methods of Developing and Validating a Field - MIRE Approach for Measuring Hearing Protector Attenuation | Spectrum 2007 Feb; (24) Suppl 1. |
| Berger E, Wells L, Hager L, Myers B | The Noise Stops Here: An Experimental Hearing Protection Fitting Workshop | 33rd Annual Conference of the National Hearing Conservation Association, Portland, OR, Spectrum Vol. 25, Suppl. 1 |
| Berger EH | Bibliography on Hearing Protection, Hearing Conservation, and Aural Care, Hygiene and Physiology 1831-2004 | E.A.R. 82-6/HP |
| Berger EH | Hearing Protector Performance: How They Work - and - What Goes Wrong in the Real World | EARLog5 1980 |
| Berger EH | Hearing Protector Testing – Lets Get Real [Using the New ANSI Method-B Data and the NRR(SF)] | E.A.R. LOG 1999 Dec. |
| Berger EH | Noise and Military Service: Findings From the Institute of Medicine | |
| Berger EH, Franks JR, Behar A, Casali JG, Dixon-Ernst C, Kieper RW, Merry CJ, Mozo BT, Nixon CW, Ohlin D, Royster JD, Royster LH | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices. Part III. The validity of using subject-fit data. | J Acoust Soc Am. 1998 Feb;103(2):665-72 |
| Berger, Elliot Kieper, Ronald | Evaluation of Variability in real-ear attenuation testing using a unique databaseÑ35 years of data from a single laboratory | The Journal of the Acoustical Society of America 2014; 4 (136): 2134 |
| Bezandry M, Raglin A, Noble J | Effects of hearing protection device attenuation on unmanned aerial vehicle (UAV) audio signatures | ARL-TR-7639 2016 Mar |
| Bharadwaj HM, Mai AR, Simpson JM, Choi I, Heinz MG, Shinn-Cunningham BG | Non-Invasive Assays of Cochlear Synaptopathy - Candidates and Considerations | Neuroscience 2019 May 21;407:53-66 |

59

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Bhatt IS, Dias R, Washnik N, Wang J, Guthrie O, Skelton M, Lane J, Wilder J | Association Analysis of Candidate Gene Polymorphisms and Audiometric Measures of Noise-Induced Hearing Loss in Young Musicians | Otol Neurotol. 2020 Jun;41(5):e538-e547 |
| Bhatt JM, Bhattacharyya N, Lin HW | Relationships between tinnitus and the prevalence of anxiety and depression | Laryngoscope. 2017 Feb;127(2):466-469 |
| Bhatt JM, Lin HW, Bhattacharyya N | Epidemiology of Firearm & Other Noise Exposures in the United States | Laryngoscope. 2017 Oct;127(10):E340-E346 |
| Bielefeld EC, Harrison RT, Riley DeBacker J | Pharmaceutical otoprotection strategies to prevent impulse noise-induced hearing loss | J Acoust Soc Am. 2019 Nov;146(5):3790 |
| Bielefeld, Eric | Protection from noise-induced hearing loss with Src Inhibitors | Drug Discov Today. 2015; 6 (20):760-765 |
| Binseel M, Cave K, Kalb J, Letowski T | A Comparison of the single-sided (Gen II) and a double-sided (Gen I) Combat Arms Earplugs (CAE): Acoustic properties, human performance, and used acceptance. | ARL-TR-6270 2012 Dec. |
| Binseel M, Cave K, Kalb J, Letowski T | A Comparison of the Single-sided (Gen II) and Double-sided (Gen I) Combat Arms Earplugs (CAE): Acoustic Properties, Human Performance, and User Acceptance | ARL-TR-6270 2012 Dec. |
| Binseel M, Kalb J, Cave K, Price R | Using the Auditory Hazad Assessment Algorithm for Humans (AHAAH Software, | ARL-TR-4987 2009 Sep. |
| Blackwell DL, Lucas JW, Clarke TC | Summary Health Statistics for U.S. Adults - National Health Interview Survey, 2012 | Vital Health Stat 10. 2014 Feb;(260):1-161 |
| Blair M | Retrospective Cohort Study of Pure Tone Audiometry Threshold Shifts from Ototoxic Substance, Continuous Noise, and Impulse Noise Exposures at Tinker Air Force Base from 2005 to 2019 | Air Force Institute of Technology. Theses and Diss. 2020 (3226) |
| Blioskas S, Tsalighopoulos M, Psillas G, Markou K | Utility of otoacoustic emissions and olivocochlear reflex in predicting vulnerability to noise-induced inner ear damage | Noise Health. 2018 May-Jun;20(94):101-111 |
| Bramhall N | Characterizing noise-induced hidden hearing loss in veterans | J. Acoust. Soc. Am. 2019 Mar; 3(145) Pt. 2:1907 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Bramhall N, Beach E, Epp B, Le Prell C, Lopez-Poveda E, Plack C, Schaette R, Verhulst S, Canlon B | The search for noise-induced cochlear synaptopathy in humans: Mission impossible? | Hear Res. 2019 Jun; 377:88-103 |
| Bramhall NF, Konrad-Martin D, McMillian GP and Griest SE. | Auditory Brainstem Response Altered in Humans With Noise Exposure Despite Normal Outer Hair Cell Function | Ear and Hearing. 2017 ; 38(1): e1–e12. |
| Bramhall NF, McMillan GP, Kujawa SG, Konrad-Martin D | Use of non-invasive measures to predict cochlear synapse counts | Hear Res. 2018 Dec;370:113-119 |
| Breitzler L, Lau IH, Fonseca PJ, Vasconcelos RO | Noise-induced hearing loss in zebrafish: investigating structural and functional inner ear damage and recovery | Hear Res. 2020 Jun;391:107952 |
| Bressler S, Goldberg H, Shinn-Cunningham B | Sensory coding and cognitive processing of sound in Veterans with blast exposure | Hear Res. 2017 Jun;349:98-110 |
| Brown, Andrew Beemer, Brianne et al. | Effects of Active and Passive Hearing Protection Devices on Sound Source Localization, Speech Recognition, and Tone Detection | PLoS ONE 2015; 8 (10): 1-21 |
| Bruce K. Bohnker, et al | Navy Hearing Conservation Program - Threshold Shifts in Enlisted Personnel, 1995-1999 | Military medicine 2002; 1 (167): 48-52 |
| Brueck, Scott Kardous, Chuck et al. | Measurement of Exposure to Impulsive Noise at Indoor and Outdoor Firing Ranges during Tactical Training Exercises | HHS - CDC - NIOSH 2014; |
| Brungart D, Hobbs B | A Comparison of Acoustic and Psychoacoustic Measurements of Pass-Through Hearing Devices | IEEE Workshop on Application of Signal Processing to Audio and Acoustics; October 21-24, 2007, New  Paliz, NY |
| Brungart DS, Barrett ME, Schurman J, Sheffield B, Ramos L, Martorana R, Galloza H | Relationship Between Subjective Reports of Temporary Threshold Shift and the Prevalence of Hearing Problems in Military Personnel | Trends Hear. 2019 Jan-Dec;23:2331216519872601 |
| Brungart DS, Walden B, Cord M, Phatak S, Theodoroff SM, Griest S, Grant KW | Development and validation of the Speech Reception in Noise (SPRINT) Test | Hear Res. 2017 Jun;349:90-97 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Buck K, Hamery P, Zimpfer V | The European Regulation 2003-10-EC and the Impact of its Application to the Military Noise Exposure | ICA 2010 Aug 23-27 |
| Byrne DC, Davis RR, Shaw PB, Specht BM, Holland AN | Relationship between comfort and attenuation measurements for two types of earplugs | Noise Health. 2011 Mar-Apr;13(51):86-92 |
| Byrne DC, Murphy WJ, Krieg EF, Ghent RM, Michael KL, Stefanson EW, Ahroon WA | Inter-laboratory comparison of three earplug fit-test systems | J Occup Environ Hyg. 2017 Apr;14(4):294-305 |
| Byun YJ, Lee JA, Nguyen SA, Rizk HG, Meyer TA, Lambert PR | Transcutaneous Electrical Nerve Stimulation for Treatment of Tinnitus: A Systematic Review and Meta-analysis | Otol Neurotol. 2020 Aug;41(7):e767-e775 |
| C Kohrman D, Wan G, Cassinotti L, Corfas G | Hidden Hearing Loss: A Disorder with Multiple Etiologies and Mechanisms | Cold Spring Harb Perspect Med. 2020 Jan 2;10(1):a035493 |
| c. Giguere, et al | Laborers ACG  (2000) Hearing Protection | Proceedings of the 11 th International Congress on Noise as a Public Health Problem. 2011. |
| C.H. Allen, E.H. Berger | Development of a Unique Passive Hearing Protector with Level-Dependent and Flat Attenuation Characteristics | Noise Control Engineer. J.1990; 3 (34): 97-104 |
| C.W. Nixon | A Glimpse of History: The Origin of Hearing Conservation Was in the Military? | AIR FORCE RESEARCH LAB WRIGHT-PATTERSON AFB OH HUMAN EFFECTIVENESS DIRECTORATE, 1998. |
| CA Kardous, RD Willson | Limitations of Using Dosimeters in Impulse Noise Environments | Journal of Occupational and Environmental Hygiene 2004;Ê7(1); 456-462. |
| Cacace AT | Expanding the biological basis of tinnitus - crossmodal origins and neuroplasticity | Hear Res. 2003 Jan;175(1-2):112-32 |
| Cameron JF, Berger EH | Fit-testing systems for hearing protectors: ANSI standards to the rescue | J Acoust Soc Am 2018 Mar; 143 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Campbell K, Hammill T, Hoffer M, Kil J, Le Prell C | Guidelines for Auditory Threshold Measurement for Significant Threshold Shift | Otol Neurotol. 2016 Sep;37(8):e263-70 |
| Canetto P, Voix J, Berger E, Jacques J, Liedtke M | Hearing Protectors Real World Performance and the European Directive 2003 10 EC | JOSE 2009; (15) 2:221-226 |
| Cantley LF, Galusha D, Slade MD | Early hearing slope as a predictor of subsequent hearing trajectory in a noise-exposed occupational cohort | J Acoust Soc Am. 2019 Nov;146(5):4044 |
| CAPT Chucri A. Kardous, et al | How Can We Measure Impulse Noise Properly | NIOSH Science Blog 2018-https://blogs.cdc.gov/niosh-science-blog/2018/07/18/impulse-noise/□ |
| Carney LH | Supra-Threshold Hearing and Fluctuation Profiles: Implications for Sensorineural and Hidden Hearing Loss | J Assoc Res Otolaryngol. 2018 Aug;19(4):331-352 |
| Carol J. Merry, et al | The Effect of Fitting Procedure on Hearing Protector Attenuation | Ear and Hearing 1992; 1 (13): 11-17 |
| Carroll YI, Eichwald J, Scinicariello F, Hoffman HJ, Deitchman S, Radke MS, Themann CL, Breysse P | Vital Signs: Noise-Induced Hearing Loss Among Adults - United States 2011-2012 | MMWR Morb Mortal Wkly Rep. 2017 Feb 10;66(5):139-144 |
| Carrube P | Gear Review: SureFire EP4 Sonic Defenders | 2012 Jan. https://www.thetruthaboutguns.com/?s=SureFire+EP4+Sonic+Defenders |
| Casali J, Ahroon W, Lancaster J | A field investigation of hearing protection and hearing enhancement in one device: for soldiers whose ears and lives depend upon it | Noise Health. 2009 Jan-Mar;11(42):69-90 |
| Casali J, Clasing J | Implications if Your Life Depends upon Your Hearing: The NRR vs. the ASAF | National Hearing Conservation Association, St. Petersburg, FL (2013) |

LITERATURE

| Author | Title | Citation |
|--------|-------|----------|
| Casali J, Keady J | In-Field Localization of Gunshots in Azimuth under Two Prototype Etymotic and Two Production AEARO-Peltor Hearing Protection/Enhancement Devices Intended for Military Ground Soldier Applications | ETYMOTIC Gunshot Localization Experiment; 2010 June |
| Casali J, Talcott K, Keady J, Killion M | Warfighter Auditory Situation Awareness: Locating the Shooter with and without Hearing protection | Naval Engineers Journal 2012; (124.1): 149-159 |
| Casali, J Lee, K | Objective Metric-Based Assessments for Efficient Evaluation of Auditory Situation Awareness | Auditory Systems Lab 2015; |
| Casali, Lee | DRILCOM Final Report | DRILCOM:2-95 |
| Cason E | Air Force Hearing Conservation Program data 1998-2008: a cross-sectional analysis of positive threshold shifts | Mil Med. 2012 May;177(5):589-93 |
| Caspary DM, Llano DA | Auditory thalamic circuits and GABAAÊreceptor function: Putative mechanisms in tinnitus pathology | Hear Res. 2017 Jun;349:197-207 |
| Cavallaro G | Army Says New Earplugs Will Save Soldiers Hearing | Army Times; 2009 Oct |
| Cavallaro G | Army says new earplugs save your hearing | ArmyTimes 2009 Sept. |
| Cave K, Price E | Evolution of the army hearing program in a deployed environment | US Army Med Dep J. 2010 Apr-Jun:65-7 |
| Cave KM, Cornish EM, Chandler DW | Blast Injury of the Ear - Clinical Update from the Global War on Terror | Mil Med. 2007 Jul;172(7):726-30 |
| Center for Disease Control | Noise and Hearing Loss Prevention | NIOSH 2013 Aug https://www.cdc.gov/niosh/topics /noise/choose.html |
| Chan P, Ho K, Ryan AF | Impulse Noise Injury Model | Mil Med. 2016 May;181(5 Suppl):59-69 |
| Chandraekhar SS | Tinnitus: Current Understanding of an Age-Old Problem | Otolaryngol. Clin. N. Am. 2020;xv |
| Charles Jokel | Criteria and Procedures for Auditory Health Hazard Assessment of Impulse Noise (Blast Over Pressure) | U.S. Army Public Health Command Technical Guide No. 338 2012 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Chen GD, Daszynski DM, Ding D, Jiang H, Woolman T, Blessing K, Kador PF, Salvi R | Novel oral multifunctional antioxidant prevents noise-induced hearing loss and hair cell loss | Hear Res. 2020 Mar 15;388:107880 |
| Chen H, Shi L, Liu L, Yin S, Aiken S, Wang J | Noise-induced Cochlear Synaptopathy and Signal Processing Disorders | Neuroscience. 2019 May; 407:41-52 |
| Chen XM, Ji SF, Liu YH, Xue XM, Xu J, Gu ZH, Deng SL, Liu CD, Wang H, Chang YM, Wang XC | Ginsenoside Rd Ameliorates Auditory Cortex Injury Associated With Military Aviation Noise-Induced Hearing Loss by Activating SIRT1/PGC-1 Signaling Pathway | Front Physiol. 2020 Jul 21;11:788 |
| Chen YC, Chen GD, Auerbach BD, Manohar S, Radziwon K, Salvi R | Tinnitus and hyperacusis: Contributions of paraflocculus, reticular formation and stress | Hear Res. 2017 Jun;349:208-222 |
| Chéry-Croze S, Moulin A, Collet L, Morgon A | Is the test of medial efferent system function a relevant investigation in tinnitus? | Br J Audiol 1994 (28):13-25 |
| Cho S, Gao S, Xia A, Wang R, Salles F, Raphael P, Abaya H, Wachtel J, Baek J, Jacobs D, Rasband M, Oghalai J | Mechanisms of hearing loss after blast injury to the ear | PLoS One. 2013 Jul; 8(7):e67618 |
| Chorney SR, Suryadevara AC, Nicholas BD | Audiovestibular symptoms as predictors of prolonged sports-related concussion among NCAA athletes | Laryngoscope. 2017 Dec;127(12):2850-2853 |
| Christie A. Peters,et al | Hearing Impairment as a Predictor of Cognitive Decline in Dementia | Journal of the American Geriatrics SocietyÊ1988; 11 (36): 981-986. |
| Chung DY, Gannon RP, Mason K | Factors affecting the prevalence of tinnitus | Audiology. 1984;23(5):441-52 |
| Cianfrone G, Pentangelo D, Cianfrone F, Mazzei F, Turchetta R, Orlando MP, Altissimi G | Pharmacological drugs inducing ototoxicity, vestibular symptoms and tinnitus: a reasoned and updated guide | Eur Rev Med Pharmacol Sci. 2011 Jun;15(6):601-36 |
| Clark WW, Bohne BA | Effects of Noise on Hearing | JAMA 1999;(281) No.17:1658-9 |
| Clavier O | Measurement of Bone-Conducted Impulse Noise from Weapons Using a Head Simulator | J. Acoust. Soc. Am. 2012; (132) 3:2014 |
| Cleveland L | Fort Carson: an Army Hearing Program success story | US Army Med Dep J. 2009 Apr-Jun:67-75 |

LITERATURE

| Author | Title | Citation |
| --- | --- | --- |
| Clifford RE, Baker D, Risbrough VB, Huang M, Yurgil KA | Impact of TBI, PTSD, and Hearing Loss on Tinnitus Progression in a US Marine Cohort | Mil Med. 2019 Dec 1;184(11-12):839-846 |
| Clifford RE, Hertzano R, Ohlemiller KK | Untangling the genomics of noise-induced hearing loss and tinnitus: Contributions of Mus musculus and Homo sapiens | J Acoust Soc Am. 2019 Nov;146(5):4007 |
| Clifford RE, Hoffer M, Rogers R | The Genomic Basis of Noise-induced Hearing Loss: A Literature Review Organized by Cellular Pathways | Otol Neurotol. 2016 Sep;37(8):e309-16 |
| Coelho CB, Santos R, Campara KF, Tyler R | Classification of Tinnitus: Multiple Causes with the Same Name | Otolaryngol Clin North Am. 2020 Aug;53(4):515-529 |
| Cohen JT, Ziv G, Bloom J, Zikk D, Rapoport Y, Himmelfarb MZ | Blast Injury of the Ear in a Confined Space Explosion - Auditory and Vestibular Evaluation | Isr Med Assoc J. 2002 Jul;4(7):559-62 |
| Coles RR | Epidemiology of tinnitus: (1) prevalence | J Laryngol Otol Suppl. 1984;9:7-15 |
| Collée A, Watelet JB, Vanmaele H, Van Thielen J, Clarys P | Longitudinal changes in hearing threshold levels for noise-exposed military personnel | Int Arch Occup Environ Health. 2019 Feb;92(2):219-226 |
| Cooper, Sharon Alamgir, Hasanat et al. | The Department of Defense Epidemiologic and Economic Burden of Hearing Loss Study | Mil Med. 2014; 12 (179): 1458-1464 |
| Couth S, Prendergast G, Guest H, Munro KJ, Moore DR, Plack CJ, Ginsborg J, Dawes P | Investigating the effects of noise exposure on self-report, behavioral and electrophysiological indices of hearing damage in musicians with normal audiometric thresholds | Hear Res. 2020 Sep 15;395:108021 |
| Cox HJ, Ford GR | Hearing loss associated with weapons noise exposure: when to investigate an asymmetrical loss | J Laryngol Otol. 1995 Apr;109(4):291-5 |
| Cruickshanks KJ, Nondahl DM, Tweed TS, Wiley TL, Klein BE, Klein R, Chappell R, Dalton DS, Nash SD | Education, occupation, noise exposure history and the 10-yr cumulative incidence of hearing impairment in older adults | Hear Res. 2010 Jun 1;264(1-2):3-9 |
| D. I. McBride, S. Williams | Audiometric notch as a sign of noise induced hearing loss | Occupational and Environmental MedicineÊ2001; 1 (58): 46-51. |
| D. Johnson, J. Patterson | Effectiveness of a Leaking Earmuff vs Leaking Earplug | USAARL Report 1997; No. 97-23 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Dancer A, Hamery P | Nonlinear Hearing Protection Devices | French-German ISL Abstract |
| Dancer, A. and Franke, R. | Hearing Hazard from Impulse Noise: a Comparative study of Two Classical Criteria for Weapon Noises (Pfander Criterion and Smorrenburg Criterion) and the LAeq8 Method | Acta Acustica 1995; 3: 539-547 |
| Dancer, A., et al. | Hearing Protection in the Military Environment | Noise & Health 1999; 5: 1-15 |
| Daniel L. Johnson | Blast Overpressure Studies with Animals and Man | EG and G Inc. 1993 |
| Daniel L. Johnson | Blast Overpressure Studies | USAARL Contract Report N. 1998; CR-98-03 |
| David Deeter, Joel Gaydos | Noise and the Impairment of Hearing | Office of the Surgeon General U.S. Dept. of the Army 1993; 207-252 |
| Davis R | Long-term noise exposures - A brief review | Hear Res. 2017 Jun;349:31-33 |
| Davis RR, Clavier O | Impulsive noise: A brief review | Hear Res. 2017 Jun;349:34-36 |
| Davis S, Calamia P, Murphy W, Smalt C | In-Ear and On-Body Measurements of Impulse Noise Exposure | Int J Audiol. 2019 Feb; 58(sup1):S49-S57 |
| Dawes P, Emsley R, Cruickshanks KJ, Moore DR, Fortnum H, Edmondson-Jones M, McCormack A, Munro KJ | Hearing Loss and Cognition: The Role of Hearing Aids, Social Isolation and Depression | PLoS One. 2015 Mar 11;10(3):e0119616 |
| De Paolis A, Bikson M, Nelson JT, de Ru JA, Packer M, Cardoso L | Analytical and numerical modeling of the hearing system: Advances towards the assessment of hearing damage | Hear Res. 2017 Jun;349:111-128 |
| De Paolis A, Watanabe H, Nelson JT, Bikson M, Packer M, Cardoso L | Human cochlear hydrodynamics: A high-resolution CT-based finite element study | J Biomech. 2017 Jan 4;50:209-216 |
| De Ru A, Heerens W, Packer M | Voluntary contraction of the tensor tympani muscle and its audiometric effects | J Laryngol Otol. 2014 Mar 19:1 |
| Deiters K, Flamme G, Tasko S, Murphy W, Greene N, Jones H, Ahroon W | Generalizability of clinically measured acoustic reflexes to brief sounds | J Acoust Soc Am. 2019 Nov; 146(5):3993 |
| Deklerck AN, Debacker JM, Keppler H, Dhooge IJM | Identifying non-otologic risk factors for tinnitus: A systematic review | Clin Otolaryngol. 2020 Jun 3 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Deng X-F, Shi G-Q, Zhu C-A, Chen Y-J | Analysis on Risk Factors of Depressive Symptoms in Occupational Noise-Induced Hearing Loss Patients: A Cross-sectional Study | Noise Health. 2019 Jan-Feb; 21(98):17-24 |
| Department of Defense | DoD (1198)  Instruction 6055.1 Safety and Occupational Health (SOH) Program | DODI 1998 Aug;6055.1 |
| Department of Defense | BUMED Instruction 6270.8C | Department of the Navy Bureau of Medicine and Surgery 2017 |
| Department of Defense | Department of Defense Design Criteria Standard Noise Limits | DoD MIL-STD-1474E 2015 |
| Department of Defense | Department of Defense Design Criteria Standard Noise Limits | DoD MIL-STD-1474D 1997 |
| Department of Defense | Department of Defense Instruction | Number 6055.12 1991 Mar |
| Department of Defense | Department of Defense Instruction | Number 6055.12 2004 Mar |
| Department of Defense | Department of Defense Instruction | Number 6055.12 2010 Dec |
| Department of Defense | Department of Defense Instruction | Number 6055.12 2016 Aug |
| Department of Defense | DoD Instruction 6055.12 Hearing Conservation Program (HCP) | DoDI 6055.12 2019 Aug. https://www.esd.whs.mil/DD/ |
| Department of Defense | Instruction 6025.19 Individual Medical Readiness | Instruction, D. (2006). 6025.19.ÊIndividual Medical Readiness. |
| Department of Defense | Military Hearing Critical Task Review By Service | Dod HCE |
| Department of Defense | International State-of- the -Science Meeting on Blast-Induced Tinnitus | DoD PCO 2011 |
| Department of Labor - OSHA | Occupational Noise Exposure | OSHA 2020 https://www.osha.gov/SLTC/noisehearingconservation/ |
| Department of the Army | Department of the Army Pamphlet 40-501 Army Hearing Program | DOA DA PAM 40-501 2015 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Department of the Navy | Marine Corps Hearing Conservation Program | Marines Mil. 2016 Sep; MCO 6260.3A |
| Dept of Navy | Marine Corps Hearing Conservation Program 6260.3 | Dept of Navy 2016; |
| Dept. of Army | Army Hearing Program | ST 4-02.501; 2008 Feb |
| Dept. of Defense | Hearing Conservation Program | DoDI 6055.12; 2010 Dec |
| Dept. of Defense | Operation of the Defense Acquisition | DoDI 5000.02; 2008 Dec |
| Dept. of Navy | Documenting and Reporting Individual Medical Readiness Data | BUMEDINST 6110.14 |
| Dept. of Navy | Marine Corps Managers' Internal Control (MCMIC) Program | MCO 5200.24D; 2008 Mar |
| Dept. of Navy | Marine Corps Safety Program | MCO 5100.298; 2011 Jul |
| Dept. of Navy | NAVMC directive  5040.6H | Marine Corps Readiness Inspections and Assessments Manual; March 2007 |
| Dept. of Navy | NAVMC directive  5100.8 | Marine Corps Occupational Safety and Health (OSH) Program Manual; 2006 |
| Dept. of Navy | Navy Medical Department Hearing Conservation Program Procedures | NMCPHC - TM 6260.51.99-2; 2008 Sept |
| Dept. of Navy | Periodic Health Assessment for Individual Medical Readiness | SECNAVINST 6120.3 CH-1; 2009 Dec |
| Dept. of the Army | Army Hearing Program | FLW Reg. 40-7 |
| Dept. of the Army | Programmatic Environmental Assessment for Fielding and Use of Mine Resistant Ambush Protected Vehicles at Army Installations in the United States | USADOA 2009 Sept. |
| Dept. of the Navy | Navy  (2003)   MCO P1020.34G CH 1-5 | Department of the Navy 2003 MCO P1020.34G CH 1-5 |
| DeSpirito J, Binseel M | Modeling Acoustic Pressure Waves in Level-Dependent Earplugs | ARL 2008 Sept |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Dhar, S. & Hall, J | Otoacoustic Emissions | Plural Publishing |
| Diamond DM, Campbell AM, Park CR, Halonen J, Zoladz PR | The temporal dynamics model of emotional memory processing: a synthesis on the neurobiological basis of stress-induced amnesia, flashbulb and traumatic memories, and the Yerkes-Dodson law | Neural Plast. 2007;2007:60803 |
| Ding D, Zhang J, Jiang H, Xuan W, Qi W, Salvi R | Some Ototoxic Drugs Destroy Cochlear Support Cells Before Damaging Sensory Hair Cells | Neurotox Res. 2020 Mar;37(3):743-752 |
| Ding D, Zhang J, Jiang H, Xuan W, Qi W, Salvi R. | Some Ototoxic Drugs Destroy Cochlear Support Cells Before Damaging Sensory Hair Cells | Neurotox Res. 2020 Mar;37(3):743-752 |
| Ding T, Yan A, Liu K | What is noise-induced hearing loss? | Br J Hosp Med (Lond). 2019 Sep 2;80(9):525-529 |
| Dion GR, Packer MD | Anaplastic large-cell lymphoma presenting as a nasopharyngeal mass and cervical lymphadenopathy | Ear Nose Throat J. 2015 Jun;94(6):E26-9 |
| Dobie R | Medical-Legal Evaluation of Hearing Loss | New York 1993 |
| Dobie R, Katon W, Sullivan M, Sakai C, | Tinnitus, Depression and Aging: In Goldstein J, Kashima H, Koopman C, | Eds Ger Otolaryn. BC Decker, Toronto pp 45-49 |
| Dobie RA | Depression and tinnitus | Otolaryngol Clin North Am. 2003 Apr;36(2):383-8 |
| Dobie RA, Humes LE | Commentary on the regulatory implications of noise-induced cochlear neuropathy | Int J Audiol. 2017;56(sup1):74-78 |
| Dobie, R | Medical-Legal Evaluation of Hearing Loss (2d Edition) | Cengage Learning (2001) |
| Dobie, R | Medical-Legal Evaluation of Hearing Loss (Third Edition) | Plural Publishing Inc, 2015. |
| DoD | DOD  (2003) Directive 5000.01, The Defense Acquisition System | Department of Defense (DoD). (2003). The Defense Acquisition System (DoD Directive 5000.01). |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| DoD | DoD's HCE-Selection of passive hearing protection | HCE 2018 Mar |
| DOD | Medical Surveillance Monthly Report | MSMR 2010 Dec;17(12) |
| DoD Health Center of Excellence | Aid Your Hearing | Dod HCE; https://hearing.health.mil/ |
| DoD Health Center of Excellence | Hearing Protection Devices | Dod HCE; https://hearing.health.mil/ |
| DoD Laboratories | NRR Hearing Protective Devices | Dod Lab. |
| Dong C, Chen C, Wang T, Gao C, Wang Y, Guan X, Dong X | Low-Frequency Repetitive Transcranial Magnetic Stimulation for the Treatment of Chronic Tinnitus: A Systematic Review and Meta-Analysis of Randomized Controlled Trials | Biomed Res Int. 2020 May 2;2020:3141278 |
| Doug Ohlin | Cost Effectiveness of Hearing Conservation Programs | ARMY CENTER FOR HEALTH PROMOTION AND PREVENTIVE MEDICINEÊ2000 |
| Dougherty AL, MacGregor AJ, Viirre E, Clouser MC, Han PP, Quinn KH, Galarneau MR | Preliminary study of hearing protection and non-impact, blast-induced concussion in US military personnel | Brain Inj. 2018;32(11):1423-142 |
| Dougherty, Amber; MacGregor, Andrew et al. | Blast-related Ear Injuries among U.S. Military personnel | JRRD 2013; 6 (50): 893-904 |
| Duda V, Scully O, Baillargeon MS, HŽbert S | Does Tinnitus Fill in the Gap Using Electrophysiology? A Scoping Review | Otolaryngol Clin North Am. 2020 Aug;53(4):563-582 |
| Dulon D, Papal S, Patni P, Cortese M, Vincent PF, Tertrais M, Emptoz A, Tlili A, Bouleau Y, Michel V, Delmaghani S, Aghaie A, Pepermans E, Alegria-Prevot O, Akil O, Lustig L, Avan P, Safieddine S, Petit C, El-Amraoui A | Clarin-1 gene transfer rescues auditory synaptopathy in model of Usher syndrome | J Clin Invest. 2018 Aug 1;128(8):3382-3401 |
| Durakovic N, Valente M, Goebel JA, Wick CC | What Defines Asymmetric Sensorineural Hearing Loss? | ENT Today 2019 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Dyhrfjeld-Johnsen J, Cederroth CR | Current Clinical Trials for Tinnitus: Drugs and Biologics | Otolaryngol Clin North Am. 2020 Aug;53(4):651-666 |
| E. H. Berger | Comparing hearing protector ratings - NRR, SNR, SLC, and others | |
| E. H. Berger | Keeping Noise at Bay | Safety + Health 2004; 5 (169): 52 |
| E. H. Berger | Musical Acoustics: Concert Performance by the American Brass Band | FRENCH GERMAN RESEARCH INST CEDEX (FRANCE), 2000. |
| E. H. Berger | Noise Control and Hearing Conservation: Why Do It? | The noise manual. Fairfax, VA: American Industrial Hygiene Association. |
| E. H. Berger | Options in Defining Background Noise During Audiometric Testing | CAOHC UpdateÊ2005; 1 (18) |
| E. H. Berger | Overview and Index to the EARlog Series Numbers 1-21 | EARLog 2005 Series Numbers 1-21 |
| E. H. Berger | Preferred Methods for Measuring Hearing Protector Attenuation | INTER-NOISE and NOISE-CON Congress and Conference Proceedings 2005; 3 (2005): 4432-4441 Institute of Noise Control Engineering |
| E. H. Berger, D. Gauger | A New Hearing Protector Rating | The Journal of the Acoustical Society of America 2004; 5Ê(115): 2378-2378. |
| E. H. Berger, D. J. Schneck | Does Loud Music During Exercise Affect Hearing? | Journal of Scientific Exploration 2003; 4Ê(17): 687-703. |
| E. H. Berger, et al | Development of a New Standard Laboratory Protocol for Estimating HPD Field Attenuation | The Journal of the Acoustical Society of America 1996; 3 (99): 1506-1526. |
| E. H. Berger, et al | Noise Manual 5th edition | Berger, E. H. (Ed.). (2003).The noise manual. Aiha. |
| E.H Berger | Bibliography on Hearing Protection, Hearing Conservation, and Aural Care, Hygiene and Physiology | E-A-R 82-6/HP 2001 |
| E.H Berger | Hearing Protection Devices | The Noise Manual-American Industrial Hygiene Assoc. 2003; 5th Edition |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| E.H. Berger | Hearing Protector Performance - How They Work and Why They Fail in the Real World | |
| E.H. Berger | The Naked Truth about NRR's | Cabot Safety 1993 |
| E.H. Berger, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices. Part III The validity of using subject-fit data | The Journal of the Acoustical Society of America 1998; 2 (103): 665-672. |
| E.H. Berger, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices.PartIII.The validity of using subject-fit data | The Journal of the Acoustical Society of AmericaÊ1998; 2 (103): 665-672. |
| E.H. Berger, et al | History and Development of the EAR Foam Earplug | The Journal of the Acoustical Society of AmericaÊ1994; 5 (95): 2914-2914. |
| E.H. Berger, et al | International Review of Field Studies of Hearing Protector Attenuation | Scientific basis of noise-induced hearing loss(1996): 361-377. |
| E.H. Berger, Julia Doswell Royster | In Search of Meaningful Measures of Hearing Protector Effectiveness | Spectrum Suppl 1996;  1 (13): 29 |
| E.H. Berger, L.H. Royster | In Search of Meaningful Measures of Hearing Protector Effectiveness | Spectrum Suppl,Ê1996; (13): 2913, 29. |
| E.H. Berger, P. Hamery | Empirical Evaluation of Impulse Noise of the Level Dependency of Various Passive Earplugs | J. Acoust. Soc. Am. 2008; 5 (123): 3528 |
| E.H. Berger, P. Hamery | Empirical Evaluation using Impulse Noise of the Level-Dependency of Various Passive Earplug Designs | J. Acoust. Soc. Am. 2008; 5 (123): 3528 |
| Editors: Le Prell C, Hendeson D, Fay RR, Popper AN | Noise-Induced Hearing Loss. Scientific Advances | Springer 2012 |
| Elliott H. Berger | Attenuation of Earplugs Worn in Combination with Earmuffs | Occupational Health and Safety (Waco, Tex.) 1984: 72 |
| Elliott H. Berger | Considerations Regarding the Laboratory Measurement of Hearing Protector Attenuation | INTER-NOISE and NOISE-CON Congress and Conference Proceedings 1983; 4 (1983): 379-382 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Elliott H. Berger | Details of Real World Hearing Protector Performance as Measured in the Laboratory | INTER-NOISE and NOISE-CON Congress and Conference Proceedings 1981; 1 (1981): 147-152 |
| Elliott H. Berger | Extra-Auditory Benefits of a Hearing Conservation Program | EARLOG-Aearo Company 1980 |
| Elliott H. Berger | Hearing Protector Performance:  How They Work-and-What Goes Wrong in the Real | Journal of Sound and Vibration 1980; 10 (14): 14-17 |
| Elliott H. Berger | Motivating Employees to Wear Hearing Protection Devices | Occupational Health & Safety 1987; 3 (56): 57-58 |
| Elliott H. Berger | Protection for Infrasonic and Ultrasonic Noise Exposure | J. Occup. Med 1984; 9 (26): 649-656 |
| Elliott H. Berger | Responses to Questions and Complaints Regarding Hearing and Hearing Protection Part I | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | Responses to Questions and Complaints Regarding Hearing and Hearing Protection Part II | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | Responses to Questions and Complaints Regarding Hearing and Hearing Protection Part III | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | The Effects of Hearing Protectors on Auditory Communications | Cabor Corporation, EAR Division 1983 |
| Elliott H. Berger | The Hearing Conservation Amendment Part I | Cabot Corporation, EAR Division, 1983. |
| Elliott H. Berger | The Hearing Conservation Amendment Part II | Cabot Corporation, EAR Division, 1984. |
| Elliott H. Berger | The Performance of Hearing Protectors in Industrial Noise Environments | EARLOG-Aearo Company-Lit Code 30295 1980 |
| Elliott H. Berger | Tips for Fitting Hearing Protectors | Sound and Vibration 1988; (6): 22-25 |
| Esmaili AA, Renton J. | A review of tinnitus | Aust J Gen Pract. 2018 Apr;47(4):205-20 |
| Esquivel CR, Parker M, Curtis K, Merkley A, Littlefield P, Conley G, Wise S, Feldt B, Henselman L, Stockinger Z | Aural Blast Injury/Acoustic Trauma and Hearing Loss | Mil Med. 2018 Sep 1;183(suppl_2):78-82 |
| Fackler CJ, Berger EH, Murphy WJ, Stergar ME | Spectral analysis of hearing protector impulsive insertion loss | Int J Audiol. 2017;56(sup1):13-21 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Fackler CJ, Berger EH, Stergar M | Uncertainty of ANSI/ASA S12.42 Hearing Protection Device Impulsive Measurements | J Acoust Soc Am. 2017 May;(141)3687 |
| Fackler, CJ, Berger, EH | Spectral Analysis of Hearing Protector Impulsive Insertion | Int J Aduiol. 2017 56(Sup1):13-21 |
| Fagelson M | The association between tinnitus and posttraumatic stress disorder | Am J Audiol. 2007 Dec;16(2):107-17 |
| Fagelson MA, Smith SL | Tinnitus Self-Efficacy and Other Tinnitus Self-Report Variables in Patients With and Without Post-Traumatic Stress Disorder | Ear Hear. 2016 Sep-Oct;37(5):541-6 |
| Fagelson, M. | The Association Between Tinnitus and Posttraumatic Stress Disorder | American Journal of Audiology, 2007, 16: 107-117. |
| Fagelson, M. & Smith, S., | Tinnitus Self-Efficacy and Other Tinnitus Self-Report Variables in Patients with and without Post-Traumatic Stress Disorder. | Ear and Hearing, 2016, 37: 541-546 |
| Fagelson, M. and Martin, F. | The Occlusion Effect and Ear Canal Sound Pressure Level | Am J of Audiol 1998; 7(2): 50-54 |
| Fechter L, Gearhart C, Fulton S, Campbell J, Fisher J, Na K, Cocker D, Nelson-Miller A, Moon P, Pouyatos B | JP-8 jet fuel can promote auditory impairment resulting from subsequent noise exposure in rats | Toxicol Sci. 2007 Aug;98(2):510-25 |
| Fedele P, Binseel MS, Kalb J, | Using the Auditory Hazard Assessment Algorithm for Humans (AHAAH) With Hearing Protection Software, Release MIL=STD-1474E | ARL-TR-6748 2013 Dec. |
| Fedele P, Kalb J | Level-Dependent Nonlinear Hearing Protector Model in the Auditory Hazard Assessment Algorithm for Humans | ARL-TR-7271 2015 Apr. |
| Fedele, Paul Binseel, Mary et al. | Using AHAAH with Hearing Protection Software, Release MIL-STD-1474E | Army Research Laboratory 2013; |
| Fedele, Paul Kalb, Joel | AHAAH hearing Protection Module (Version 2.1) with Level-dependent Parameters for the Double-ended Combat Arms Earplug | Army Research Laboratory 2013; |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Fedele, Paul Kalb, Joel | Level Dependent Nonlinear Hearing Protector Model in the Auditory Hazard Assessment Algorithm for Humans | Army Research Laboratory 2015; |
| Federal Practicioner | Protecting Sensory Health | Fed Pract. 2015 May;32(5):29 |
| Felder E and Shrott-Fischer A. | Quantitative evaluation of myelinated nerve fibers and hair cells in cochleae of humans with age-related high-tone hearing loss | Hearing Research 91 (1995) 19-32 |
| Fernandez K, Guo D, Micucci S, De Gruttola V, Liberman M, Kujawa S | Noise-induced Cochlear Synaptopathy with and Without Sensory Cell Loss | Neuroscience. 2020 Feb; 427:43-57 |
| Fernandez KA, Jeffers PW, Lall K, Liberman MC, Kujawa SG | Aging after noise exposure: acceleration of cochlear synaptopathy in "recovered" ears | J Neurosci. 2015 May 13;35(19):7509-20 |
| Fischer R, Yankaskas K | Noise Control on Ships- Enabling Technologies | American Society of Naval Engineers 2011 May |
| Fisher EW, Lesser TJ | Noise, trauma and the ear | J Laryngol Otol. 2020 Mar;134(3):189-190 |
| Flamme GA, Murphy WJ | Auditory risk of exposure to ballistic N-waves from bullets | Int J Audiol. 2019 Feb;58(sup1):S58-S64 |
| Flint PW, Haughey BH, Lund VJ, Robinns KT, Thomas JR, L esperance MM, Francis HW | Cummings Otolaryngology Head & Neck Surgery. Volumes II-III | Elsevier 2020 |
| Flint, P, Francis H, Haughey B, Lesperance, M, Lund V, Robbins K, Thomas J | Cummings Otolaryngology - Head and Neck Surgery (7th Edition) | Elsevier, 2020 |
| Foots, Ashley Gaston, Jeremy | Auditory Demonstrations for STEM Outreach | Army Research Laboratory 2015; |
| Formby C, Scherer R | The Search for and Conduct of the Elusive Phase 3 Randomized Clinical Trial: Snipe Hunting With the Military | JAMA Otolaryngol Head Neck Surg. 2019 Jul; 145(7):595-596 |
| Formby C, Scherer R | Rationale for the tinnitus retraining therapy trial | Noise Health. 2013 Mar-Apr;15(63):134-42 |
| Formby, Craig Scherer, Roberta | Tinnitus Retraining Therapy Trial Manual of Procedures | Clinical Trials 2013; |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Forrest MR | Summary Report on the Development of an Improved Amplitude-Sensitive Ear Plug (INM-Modified V.51R) | Royal Navy Personnel Research Committee 1969 Oct. |
| Franks J | Why Choose Custom-Moulded Over Disposable Earplugs | Custom Protect Ear, 2012 Aug |
| Franks J, Goldberg J | EPA's Proposed Revision of Hearing Protector Labeling | ISHNN 2009 Oct |
| Franks, Merry, et al | Sample Size Necessary to Provide Acceptable Reproducibility of Lab HPD Testing | The Journal of the Acoustical Society of America 1993;Ê3 (94): 1792-1792. |
| Friedland DR | Structure and function in the auditory system: From cochlea to cortex | Anat Rec A Discov Mol Cell Evol Biol. 2006 Apr;288(4):326-30 |
| Frye MD, Ryan AF, Kurabi A | Inflammation associated with noise-induced hearing loss | J Acoust Soc Am. 2019 Nov;146(5):4020 |
| Frye MD, Zhang C, Hu BH | Lower level noise exposure that produces only TTS modulates the immune homeostasis of cochlear macrophages | J Neuroimmunol. 2018 Oct 15;323:152-166 |
| Fu, B., Le Prell, C., Simmons, D. et al | Age-related synaptic loss of the medial olivocochlear efferent innervation. | Mol Neurodegeneration 5, 53 (2010). https://doi.org/10.1186/1750-1326-5-53 |
| Fuente A, Hickson L, Morata T, Williams W, Khan A, Fuentes-Lopez E | Jet fuel exposure and auditory outcomes in Australian air force personnel | BMC Public Health. 2019 May; 19(1):675 |
| G. Richard Price | Critique of An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria | Report Number EPHB 2009 |
| G. Richard Price | Importance of Spectrum for Rating Hazard: Theoretical Basis | No. HEL-TM-2-92. US ARMY HUMAN ENGINEERING LAB 1992 |
| Gaeta R, Ahuja KK | Effect of orifice shape on acoustic impedance | Int J Aeroacoust 2016;15(4-5)474-495 |
| Galazyuk A, Brozoski TJ | Animal Models of Tinnitus: A Review | Otolaryngol Clin North Am. 2020 Aug;53(4):469-480 |
| Gallagher H, Abouzahra NK, Swayne, BJ | Performance Assessment of the 3M Combat Arms Generation 4.0 Tactical Military Shooter's Ear Plug | AFRL. 2016; AFRL-RH-WP-TR-2016-0092 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Gallagher HL, Abouzahra NK, Swayne BJ | Performance Assessment of the 3M Generation 4.0 Tactical Military Shooter's Ear Plug | AFRL-RH-WP-TR-2016-0092 |
| Gallun F, Diedesch A, Kubli L, Walden T, Folmer R, Lewis M, McDermott D, Fausti S, Leek M | Performance on tests of central auditory processing by individuals exposed to high-intensity blasts | J Rehabil Res Dev. 2012;49(7):1005-25 |
| Gan R, Leckness K, Smith K, Ji X | Characterization of Protection Mechanisms to Blast Over pressure for Personal Hearing Protection Devices-Biomechanical Measurement and Computational Modeling | Mil Med. 2019 Mar; 3/4(184):251-260 |
| Ganesan P, Schmiedge J, Manchaiah V, Swapna S, Dhandayutham S, Kothandaraman PP | Ototoxicity: A Challenge in Diagnosis and Treatment | J Audiol Otol. 2018 Apr;22(2):59-68 |
| Gates GA, Cooper JC, Kannel WB and Miller NJ. | Hearing in the Elderly: The Framingham Cohort, 1983-1985. Part 1. Basic Audiometric Test Results. | Ear and Hearing, 4(11): (1990) 247-256. |
| Gates GA, Schmid P, Kujawa SG, Nam B, D'Agostino R | Longitudinal threshold changes in older men with audiometric notches | Hear Res. 2000 Mar;141(1-2):220-8 |
| Geisler, CD | rom Sound to Synapse: Physiology of the Mammalian Ear | Oxford 1986 |
| Geocze L, Mucci S, Abranches D, Marco M, Penido N | Systematic review on the evidences of an association between tinnitus and depression | Braz J Otorhinolaryngol. 2013 Jan; 79(1):106-11 |
| Giguere C, Berger EH | Speech recognition in noise under hearing protection: A computational study of the combined effects of hearing loss and hearing protector attenuation | Int J Audiol. 2016;55 Suppl 1:S30-40 |
| Giguere, Christian | Exploration of Flat Hearing Protector Attenuation and Sound Detection in Noise | The Journal of the Acoustical Society of America 2014; 4 (136): 2165-2166 |
| Giguere, Christian Berger, Elliott | Investigation of Hearing Protector Attenuation-Frequency Function on Sound Detection and Speech Recognition in Nose | Conference Hearing Research Laboratory uOttawa 2/19/2015 - 2/21/2015 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Giguere, Christian Berger, Elliott | Modeling the Interaction between the Hearing Protector Attenuation Function and the Hearing Loss Profile on Sound Detection in Noise | Conference: Euronoise 2015; Maastricht, The Netherlands |
| Golub J, Brickman A, Ciarleglio A, Schupf N, Luchsinger J | Association of Subclinical Hearing Loss With Cognitive Performance | JAMA Otolaryngol Head Neck Surg. 2019 Nov; 146(1):57-67 |
| Golub JS, Lin FR, Lustig LR, Lalwani AK | Prevalence of adult unilateral hearing loss and hearing aid use in the United States | Laryngoscope 2018;(128):1681-1686 |
| Gonzalez-Gonzalez S | Noise-Induced Hearing Loss and Tinnitus in Military Personnel | M J E-Med. 2017 2(2):027 |
| Gordon JS, Griest SE, Thielman EJ, Carlson KF, Helt WJ, Lewis MS, Blankenship C, Austin D, Theodoroff SM, Henry JA | Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study) | Hear Res. 2017 Jun;349:21-30 |
| Gordon JS, Griest SE, Thielman EJ, Carlson KF, Helt WJ, Lewis MS, Blankenship C, Austin D, Theodoroff SM, Henry JA | Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study) | Hear Res. 2017 Jun;349:21-30 |
| Gordon JS, Phillips DS, Helt WJ, Konrad-Martin D, Fausti SA | Evaluation of insert earphones for high-frequency bedside ototoxicity monitoring | J Rehabil Res Dev. 2005 May-Jun;42(3):353-61 |
| Government Accountability Office (GAO) | Hearing Loss Prevention - Improvements to DOD Hearing Conservation Programs Could Lead to Better Outcomes | GAO-11-114 2011 Jan. |
| Grant KJ, Mepani AM, Wu P, Hancock KE, de Gruttola V, Liberman MC, Maison SF | Electrophysiological markers of cochlear function correlate with hearing-in-noise performance among audiometrically normal subjects | J Neurophysiol. 2020 Aug 1;124(2):418-431 |
| Grantham M | Noise-Induced Hearing Loss and Tinnitus: Challenges for the Military | In Noise-Induced Hearing Loss 2012; pp. 27-38.  Springer, New York, NY |
| Gray, W. | Unintended Relevance: The Role of the Stryker Brigade Combat Team in the Decisive Action Environment | 2017 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Green, N. and West, D. | Attenuation Results of a Real-Ear Attenuation at Threshold | AL/CF 1993; 0133: 1-59 |
| Greene NT, Alhussaini MA, Easter JR, Argo TF 4th, Walilko T, Tollin DJ | Intracochlear pressure measurements during acoustic shock wave exposure | Hear Res. 2018 Aug;365:149-164 |
| Greer N, Sayer N, Koeller E, Velasquez T, Wilt TJ | Outcomes Associated With Blast Versus Nonblast-Related Traumatic Brain Injury in US Military Service Members and Veterans: A Systematic Review | J Head Trauma Rehabil. 2018 Mar/Apr;33(2):E16-E29 |
| Gregory A. Flamme, et al | Comparisons of Damage-Risk Criteria (DRC) for Impulsive Noise Evidence from Firearm Blast | NIOSH-Report Number EPHB 2019 |
| Grobler LM, Swanepoel W, Strauss S, Becker P, Eloff Z | Occupational noise and age: A longitudinal study of hearing sensitivity as a function of noise exposure and age in South African gold mine workers | S Afr J Commun Disord. 2020 Mar 17;67(2):e1-e7 |
| Groenewold M, Tak S, Masterson E | Severe Hearing Impairment among Military Veterans | MMWR 2011 July; (60) 28:955-958 |
| Groopman J | That Buzzing Sound | The New Yorker 2009 Feb 6 |
| Grose JH, Buss E, Hall JW 3rd | Loud Music Exposure and Cochlear Synaptopathy in Young Adults: Isolated Auditory Brainstem Response Effects but No Perceptual Consequences | Trends Hear. 2017 Jan-Dec;21 |
| Gubata, Marlene Packnett, Elizabeth et al. | Pre-enlistment Hearing Loss and Hearing Loss Disability among US soldiers and marines | Noise Health 2013; 15 (66): 289-295 |
| Guest H, Munro K, Prendergast G, Millman R, Plack C | Impaired Speech Perception in Noise with a normal audiogram: No 1) evidence for cochlear synaptopathy and no relation to lifetime exposure | Hear Res. 2018 Jul; 364:142-151 |
| Guest H, Munro KJ, Prendergast G, Howe S, Plack CJ | Tinnitus with a normal audiogram: Relation to noise exposure but no evidence for cochlear synaptopathy | Hear Res. 2017 Feb;344:265-274 |
| Guest H, Munro KJ, Prendergast G, Plack CJ | Reliability and interrelations of seven proxy measures of cochlear synaptopathy | Hear Res. 2019 Apr;375:34-43 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| Guida, Heraldo Taxini, Carla et al. | Evaluation of Hearing  Protection Used by Police Officers in the Shooting Range | Braz J Otorhinolaryngol. 2014; 6 (80): 515-521 |
| Gupta MA | Review of somatic symptoms in post-traumatic stress disorder | Int Rev Psychiatry. 2013 Feb;25(1):86-99 |
| Gupta MA | Review of somatic symptoms in post-traumatic stress disorder | Int Rev Psychiatry. 2013 Feb;25(1):86-99 |
| Haase GM, Prasad KN | Oxidative Damage and Inflammation Biomarkers: Strategy in Hearing Disorders | Otol Neurotol. 2016 Sep;37(8):e303-8 |
| Haider HF, Bojić T, Ribeiro SF, Paço J, Hall DA, Szczepek AJ | Pathophysiology of Subjective Tinnitus: Triggers and Maintenance | Front Neurosci. 2018 Nov 27;12:866 |
| Halford JB, Anderson S | Anxiety and depression in tinnitus sufferers | J Psychosom Res. 1991; 35(4-5):383-90 |
| Hall, J | Handbook of Otoacoustic Emissions | |
| Hammill T, Esquivel C | Role of the US Department of Defense Hearing Center of Excellence in Studying the Treatment of Tinnitus | JAMA Otolaryngol Head Neck Surg. 2019 Jul; 145(7):608-609 |
| Hammill T, McKenna E, Hecht Q, Buchanan K, Pryor N | I'm Wearing My Hearing Protection - Am I Still At Risk for Hearing Loss? Lurking Ototoxins in the Military Environment | Mil Med. 2019 Mar; 184(Suppl 1):615-620 |
| Hammill TL | A review of the progress and pitfalls of FDA policy process: Planning a pathway for pharmaceutical interventions for hearing loss development | Hear Res. 2017 Jun;349:172-176 |
| Hammill TL, Packer M | Introduction to the Pharmaceutical Interventions for Hearing Loss Clinical Research Guidance Papers | Otol Neurotol. 2016 Sep;37(8):e261-2 |
| Han, BI, Lee HW, Kim TY, Seong J,  Shin KS | Tinnitus: Characteristics, Causes, Mechanisms, and Treatments | J Clin 2009;(5):11-19 |
| Haragopal H, Dorkoski R, Pollard AR, Whaley GA, Wohl TR, Stroud NC, Day ML | Specific loss of neural sensitivity to interaural time difference of unmodulated noise stimuli following noise-induced hearing loss | J Neurophysiol. 2020 Aug 26 |
| Harrison R, Bielefeld E | Assessing Hidden Hearing Loss After Impulse Noise in a Mouse Model | Noise Health. 2019 Jan; 21(98):35-40 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Hashimoto K, Hickman TT, Suzuki J, Ji L, Kohrman DC, Corfas G, Liberman MC | Protection from noise-induced cochlear synaptopathy by virally mediated overexpression of NT3 | Sci Rep. 2019 Oct 25;9(1):15362 |
| Hasoon J | Blast-associated traumatic brain injury in the military as a potential trigger for dementia and chronic traumatic encephalopathy | US Army Med Dep J. 2017 Jan-Jun;(1-17):102-105 |
| Hawkins K, Bottone FG Jr, Ozminkowski RJ, Musich S, Bai M, Migliori RJ, Yeh CS | The prevalence of hearing impairment and its burden on the quality of life among adults with Medicare Supplement Insurance | Qual Life Res. 2012 Sep;21(7):1135-47 |
| Hecht QA, Hammill TL, Calamia PT, Smalt CJ, Brungart DS | Characterization of acute hearing changes in United States military populations | J Acoust Soc Am 2019;(146):3839 |
| Hecht QA, Hammill TL, Calamia PT, Smalt CJ, Brungart DS. | Characterization of Acute Hearing Changes in the United States Military Population | J Acoust Soc Am. 2019 Nov;146(5):3839 |
| Heine C, Slone M | Case studies of adults with central auditory processing disorder: Shifting the spotlight! | SAGE Open Med Case Rep. 2019 Jan 12;7:2050313X18823461 |
| Helfer T, Canham-Chervak M, Canada S, Mitchener T | Epidemiology of hearing impairment and noise-induced hearing injury among U.S. military personnel, 2003-2005 | Am J Prev Med. 2010 Jan;38(1 Suppl):S71-7 |
| Helling K, Wodarzcyk K, Brieger J, Schmidtmann I, Li H, Mann WJ, Heinrich UR | Doxycycline reduces nitric oxide production in guinea pig inner ears | Auris Nasus Larynx. 2011 Dec;38(6):671-7 |
| Henderson D, Hamernik RP | Impulse noise: critical review | J Acoust Soc Am. 1986 Aug;80(2):569-84 |
| Henry J, Griest S, Blankenship C, Thielman E, Theodoroff S, Hammill T, Carlson K | Impact of Tinnitus on Military Service Members | Mil Med. 2019 Mar; 184(Suppl 1):604-614 |
| Henry J, Reavis K, Zaugg T | Traumatic Brain Injury and Tinnitus in Military Veterans and Active-Duty Service Members | Tinnitus Today 2018 Win.;  10-13 |
| Henry JA | Measurement of Tinnitus | Otol Neurotol. 2016 Sep;37(8):e276-85 |
| Henry JA, Griest S, Austin D, Helt W, Gordon J, Thielman E, Theodoroff SM, Lewis MS, Blankenship C, Zaugg TL, Carlson K | Tinnitus Screener: Results From the First 100 Participants in an Epidemiology Study | Am J Audiol. 2016 Jun 1;25(2):153-60 |

| Author | Title | Citation |
|---|---|---|
| Henry JA, Reavis KM, Griest SE, Thielman EJ, Theodoroff SM, Grush LD, Carlson KF | Tinnitus - An Epidemiologic Perspective | Otolaryngol Clin North Am. 2020 Aug;53(4):481-499 |
| Henry JA, Reavis KM, Griest SE, Thielman EJ, Theodoroff SM, Grush LD, Carlson KF | Tinnitus: An Epidemiologic Perspective | Otolaryngol Clin North Am. 2020 Aug;53(4):481-499 |
| Henry JA, Roberts LE, Caspary DM, Theodoroff SM, Salvi RJ | Underlying mechanisms of tinnitus: review and clinical implications | J Am Acad Audiol. 2014 Jan;25(1):5-22 |
| Henry LR, Packer MD, Brennan J | Airway-obstructing Laryngeal Candidiasis in an Immunocompetent Host | Otolaryngol Head Neck Surg. 2005 Nov;133(5):808-10 |
| Henry, J. | Impact of Tinnitus on Military Service Members | MILITARY MEDICINE; 184, 3/4: 604-614 |
| Hertzano R, Lipford EL, Depireux D | Noise: Acoustic Trauma to the Inner Ear. | Otolaryngol Clin North Am. 2020 Aug;53(4):531-542 |
| Heubi C, Choo D | Updated optimal management of single-sided deafness. Laryngoscope | 2017 Aug;127(8):1731-1732 |
| Heupa A, Gonãlves C, Coifman H | Effects of impact noise on the hearing of military personnel | Braz J Otorhinolaryngol. 2011 Nov-Dec;77(6):747-53 |
| Hickman TT, Smalt C, Bobrow J, Quatieri T, Liberman MC | Blast-induced cochlear synaptopathy in chinchillas | Sci Rep. 2018 Jul 16;8(1):10740 |
| Hickox AE, Larsen E, Heinz MG, Shinobu L, Whitton JP | Translational issues in cochlear synaptopathy | Hear Res. 2017 Jun;349:164-171 |
| Hinton DE, Chhean D, Pich V, Hofmann SG, Barlow DH | Tinnitus Among Cambodian Refugees: Relationship to PTSD Severity | . J Trauma Stress. 2006 Aug;19(4) |
| Hinton DE, Hinton SD, Loeum RJ, Pich V, Pollack MH | The 'multiplex model' of somatic symptoms: application to tinnitus among traumatized Cambodian refugees | Transcult Psychiatry. 2008 Jun;45(2):287-317 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Hoffer M, Balaban C, Nicholas R, Marcus D, Murphy SM, Gottshall K | Neurosensory Sequalae of Mild Traumatic Brain Injury | Psychiatr Ann. 2013 Jul; 43(7):318-323 |
| Hoffmann TJ, Keats BJ, Yoshikawa N, Schaefer C, Risch N, Lustig LR | A Large Genome-Wide Association Study of Age-Related Hearing Impairment Using Electronic Health Records | PLoS Genet. 2016 Oct 20;12(10):e1006371 |
| Hofmann E, Behr R, Neumann-Haefelin T, Schwager K | Pulsatile Tinnitus | Dtsch Arzteble Int 2013; 110(26):451-8 |
| Hope AJ, Luxon LM, Bamiou DE | Effects of chronic noise exposure on speech-in-noise perception in the presence of normal audiometry | J Laryngol Otol. 2013 Mar;127(3):233-8 |
| Hornsby BW, Johnson EE, Picou E | Effects of degree and configuration of hearing loss on the contribution of high- and low-frequency speech information to bilateral speech understanding | Ear Hear. 2011 Sep-Oct;32(5):543-55 |
| House JW, Brackmann DE | Tinnitus: surgical treatment | Ciba Found Symp1981;(85):204-16 |
| Hsu, Y., et al. | Comfort evaluation of hearing protection | International Journal of Industrial Ergonomics 2004;33: 543-551 |
| Hu J, Xu J, Streelman, M, Xu H, Guthrie O | The Correlation of the Tinnitus Handicap Inventory with Depression and Anxiety in Veterans with Tinnitus | Int J Otolaryngol. 2015;2015:689375 |
| Hu N, Rutherford MA, Green SH | Protection of cochlear synapses from noise-induced excitotoxic trauma by blockade of Ca2+-permeable AMPA receptors | Sci U S A. 2020 Feb 18;117(7):3828-3838 |
| Hullar T, Lustig LR | "Otology," A chapter in Differential Diagnosis in Otolaryngology-Head & Neck Surgery, | Steward M, Selesnick S, Eds. Thieme Publishers, 2011 |
| Hullar T, Lustig LR | "Otology & Neurotology," a chapter in Differential Diagnosis in Otolaryngology-Head & Neck Surgery | Thieme 2010 |
| Hult L | Structural Brain Changes Occurring With Subjective Tinnitus In Individuals With Posttraumatic Stress Disorder | Scientific Blogging - Published on Science 2.0 (http://www.science20.com); 2009 Aug |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Husain FT | Perception of, and Reaction to, Tinnitus: The Depression Factor | Otolaryngol Clin North Am. 2020 Aug;53(4):555-561 |
| Hwa TP, Sturm JJ, Losenegger T, Owen A, Kuhlmey M, Cellum I, Lalwani AK, Lustig LR, Golub JS, Kim AH | Impact of Underlying Diagnosis on Speech and Quality of Life Outcomes After Cochlear Implantation for Single-Sided Deafness | Otol Neurotol. 2020 |
| Imam L, Hannan SA | Noise-induced hearing loss: a modern epidemic? | Br J Hosp Med (Lond). 2017 May 2;78(5):286-290 |
| Isaacson JE, Vora NM | Differential Diagnosis & Treatment of Hearing Loss | Am Fam Physician. 2003 Sep 15;68(6):1125-32 |
| J. Durch, et al | Noise and Military Service - Implications for Hearing Loss and Tinnitus | National Academy Press 2006 |
| J.D. Royster, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices. Part I. Research of Working Group 11, Accredited Standards Committee S12, Noise | The Journal of the Acoustical Society of AmericaÊ1996; 3 (99): 1506-1526. |
| Jafari Z, Copps T, Hole G, Kolb BE, Mohajerani MH. | Noise Damage Accelerates Auditory Aging and Tinnitus: A Canadian Population-Based Study. | Otol Neurotol. 2020 Dec;41(10):1316-1326. |
| Jafari Z, Kolb BE, Mohajerani MH | Age-related hearing loss and tinnitus, dementia risk and auditory amplification outcomes | Ageing Res Rev. 2019 Dec;56:100963 |
| James DeSpirito, Mary Binseel | Modeling of Acoustic Pressure Waves in Level-Dependent Earplugs | Army Research Lab 2008; No. ART-TR-4607 |
| James H. Patterson, et al | Actual Effectiveness of Hearing Protection in High Level Impulse Noise | USAARL Report No. 94-48ARMY AEROMEDICAL RESEARCH LAB FORT RUCKER AL, 1994. |
| James H. Patterson, et al | Experimental Basis for the Estimation of Auditory System Hazard Following Exposure to Impulse Noise | No. USAARL-92-17. ARMY AEROMEDICAL RESEARCH LAB FORT RUCKER AL, 1992. |
| Jennifer B. Tufts, Tom Frank | Speech production in noise with and without hearing protection | The Journal of the Acoustical Society of America 2003; 2 (114): 1069-1080. |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Jenny Lindkvist and Linda Sandberg | Field Investigation Real- World Attenuation provided by insert-type hearing protectors | Medicinska Fakulteten-Lunds Universitet-Institutionen for Logopedi, foniatri och audiologi |
| Jensen JB, Lysaght AC, Liberman MC, Qvortrup K, Stankovic KM | Immediate and delayed cochlear neuropathy after noise exposure in pubescent mice | PLoS One. 2015 May 8;10(5):e0125160 |
| Jerger J. | Clinical experience with impedance audiometry | Arch Otolaryngol. 1970 Oct;92(4):311-24 |
| JH Patterson, WA Ahroon | Evaluation of an Auditory Hazard Model Using Data from Human Volunteer Studies | (No. USAARL-2005-01). ARMY AEROMEDICAL RESEARCH LABÊ |
| Ji L, Lee HJ, Wan G, Wang GP, Zhang L, Sajjakulnukit P, Schacht J, Lyssiotis CA, Corfas G | Auditory metabolomics, an approach to identify acute molecular effects of noise trauma | Sci Rep. 2019 Jun 25;9(1):9273 |
| Jilek M, Šuta D, Syka J | Reference hearing thresholds in an extended frequency range as a function of age | J Acoust Soc Am. 2014 Oct;136(4):1821-30 |
| Jimmy L. Perkins and Vernon E. Rose | Occupational Health Priorities for Health Standards:  The Current NIOSH Approach | Amer. J. of Public Health 1979; 5 (69):444-448 |
| Jin D, Ohlemiller KK, Lei D, et al | Age-related neuronal loss in the cochlea is not delayed by synaptic modulation | Neurobiol Aging. 2011;32(12):2321.e13-2321.e2.321E23 |
| Job A, Jacob R, Pons Y, Raynal M, Kossowski M, Gauthier J, Lombard B, Delon-Martin C | Specific activation of operculum 3 (OP3) brain region during provoked tinnitus-related phantom auditory perceptions in humans | Brain Struct Funct. 2016 Mar;221(2):913-22 |
| Joel Kalb, et al | ARL-HRED HPD Hearing Protection Device Assessments in Reverberating Environments | Army Research Laboratory, Human Research & Engineering Directorate 1999 |
| Joel Krutt and Marvin Mazor | Attenuation Changes During the Use of Mineral Down and Polymer Foam  Insert-Type Hearing Protectors | Audiology and Hearing Education 1980; 13-14 |
| John A. Hall, Richard McKinley | New Directions for Custom Earplugs | Institute of Noise Control Engineering-INTER_NOISE and NOISE-CON Congress and Conference Proceedings 2005; 6 (2005): 2016-2022 |

## LITERATURE

| Author | Title | Citation |
|---|---|---|
| John G. Casali and Min-Yong Park | Attenuation Performance of Four Hearing Protectors under Dynamic Movement and Different User Fitting Conditions | Human Factors 1990; 1 (32): 9-25 |
| John G. Casali, E.H. Berger | Technology Advancements in Hearing Protection Circa 1995: Active Noise Reduction, Frequency/Amplitude-Sensitivity, and Uniform Attenuation | Amer Industrial Hygiene Assoc. J. 1996; 2 (57): 175-185 |
| John G. Casali, William A. Ahroon, et al. | A field investigation of hearing protection and hearing enhancement in one device: For soldiers whose ears and lives depend upon it | Noise and Health 2009; 11(42): 69 |
| John R. Franks, Carol J. Merry | Sample size necessary to provide acceptable reproducibility in laboratory hearing protector attenuation testing | The Journal of the Acoustical Society of Amer. 1993; 3 (94): 1792-1792 |
| Johnson DL, Riffle C | Effects of gunfire on hearing level for selected individuals of the Inter-Industry Noise Study | J Acoust Soc Am. 1982 Oct;72(4):1311-4 |
| Jokel C, Yankaskas K, Robinette M | Noise of military weapons, ground vehicles, planes and ships | J Acoust Soc Am. 2019 Nov; 146(5):3832 |
| Jones, Gareth Pearson, CR | The Use of Personal Hearing Protection in Hostile Territory and the effect of health promotion activity: advice falling upon deaf ears | J R Army Med Corps. 2016; 4 (162): 280-283 |
| Jones, H., et al. | Laboratory Evaluation of the Warned Middle-Ear Assumption of the Auditory Hazard Assessment Algorithm for Humans (AHAAH) | USAARL 2019; 2019-04: 1-16 |
| Joseph AR, Shaw JL, Clouser MC, MacGregor AJ, Galarneau MR.Ê | Impact of Blast Injury on Hearing in a Screened Male Military Population | Am J Epidemiol. 2018 Jan;187(1):7-15 |
| Joseph Attias, et al | Support for the central theory of tinnitus generation: a military epidemiological study | International journal of audiology 2002;Ê5 (41): 301-307. |
| Julia Doswell Royster, et al | Development of a new standard laboratory protocol for estimating the field attenuation of hearing protection devices - Part I | J. Acoust. Soc. Am. 1996; 99 (3): 1506-1526 |
| K. Buck | Performance of Hearing Protectors in Impulse Noise (Defense Technical Notice ADP010342) | (Defense Technical Notice ADP010342)-French German Research Inst CEDEX (France) 2000: 3-1-3-10 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| K. Buck | Performance of Hearing Protectors in Impulse Noise | |
| K. Lehtomaki, et al | Noise Attenuation against Heavy Weapon Noise | Military medicine 200; 9 (165): 678-682. |
| Kalb J | A hearing protector model for predicting impulsive noise hazard | In Proceedings of NOISE-CON 2010; US Army Research Lab, 2010 Apr |
| Kalb JT | An Electroacoustic Hearing Protector Simulator That Accurately Predicts Pressure Levels in the Ear Based on Standard Performance Metrics | ARL-TR-6562 2013 Aug. |
| Kaltenbach JA | Summary of evidence pointing to a role of the dorsal cochlear nucleus in the etiology of tinnitus | Acta Otolaryngol Suppl. 2006 Dec;(556):20-6 |
| Kaltenbach JA | The dorsal cochlear nucleus as a participant in the auditory, attentional and emotional components of tinnitus | Hear Res 2006:(216-217, 224-34 |
| Kamerer AM, AuBuchon A, Fultz SE, Kopun JG, Neely ST, Rasetshwane DM | The Role of Cognition in Common Measures of Peripheral Synaptopathy and Hidden Hearing Loss | Am J Audiol. 2019 Dec 16;28(4):843-856 |
| Kamerer AM, Kopun JG, Fultz SE, Allen C, Neely ST, Rasetshwane DM | Examining physiological and perceptual consequences of noise exposure | J Acoust Soc Am. 2019 Nov;146(5):3947 |
| Kangelaris G, Lustig LR | "Sensorineural Hearing Loss in Adults." A chapter in Springer Encyclopedia of Otolaryngology-Head & Neck Surgery | Springer, New Delhi, India 2012 |
| Karch SJ, Cap—-Aponte JE, McIlwain DS, Lo M, Krishnamurti S, Staton RN, Jorgensen-Wagers K | Hearing Loss and Tinnitus in Military Personnel with Deployment-Related Mild Traumatic Brain Injury | US Army Med Dep J. 2016 Oct-Dec;(3-16):52-63 |
| Karch, Stephanie Hill, Melinda et al. | Evaluation of Sound therapy Tinnitus Treatments with Concurrent Counseling in Active Duty Military Personnel | USAARL 2014; |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Kastelein RA, Helder-Hoek L, Van de Voorde S, von Benda-Beckmann AM, Lam FA, Jansen E, de Jong CAF, Ainslie MA430 | Temporary hearing threshold shift in a harbor porpoise (Phocoena phocoena) after exposure to multiple airgun sounds | J Acoust Soc Am. 2017 Oct;142(4):2430 |
| Keady, John | U.S. Patent for Method and Structure for Achieving Spectrum-Tunable and Uniform Attenuation | US Patent No. 8,550,206 B2 2013; |
| Keller MD, Ziriax JM, Barns W, Sheffield B, Brungart D, Thomas T, Jaeger B, Yankaskas K | Performance in noise: Impact of reduced speech intelligibility on Sailor performance in a Navy command and control environment | Hear Res. 2017 Jun;349:55-66 |
| Khan, A. Fackler, CJ et al. | Comparison of Two acoustic Test Fixtures for Measurement of Impulse Peak Insertion Loss | HHS - CDC - NIOSH 2014; |
| Khusid, M | Self-Care Mindfulness Approaches for Refractor Posttraumatic Stress Disorder | Psychiatr Ann. 2013 Jul; 43(7):340-344 |
| Killion M, Monroe T, Drambarean V | Better protection from blasts without sacrificing situational awareness | Int J Audiol. 2011 Mar;50 Suppl 1:S38-45 |
| Kim HJ, Oh SY, Won SY, Kim HJ, Kim TK, Ko BC, Woo SY, Park EC | Associations between earplug use and hearing loss in ROK military personnel | BMJ Mil Health. 2020 Mar 5 |
| Kim HS, Lim EJ, Kim TH and Park JH. | Long-term effect of noise exposure during military service in South Korea | International Journal of Audiology 2017; 56: 130–136. |
| Kim J, Xia A, Grillet N, Applegate BE, Oghalai JS | Osmotic stabilization prevents cochlear synaptopathy after blast trauma | Proc Natl Acad Sci U S A. 2018 May 22;115(21):E4853-E4860 |
| Kim JW, Yang S, Chung I, Lee MY | The effect of earplug training on noise protection | Ann Occup Environ Med. 2019 Nov 12;31:e34 |
| Kirchner D, Evenson E, Dobie R, Rabinowitz P, Crawford J, Kopke R, Hudson T | Occupational Noise-Induced Hearing Loss | JOEM 2012; (54) 1:106-108 |
| Kleinjung T, Langguth B | Abstract Pharmacotherapy of Tinnitus. | Curr Top Behav Neurosci. 2020 Aug 7 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Kloostra FJJ, Verbist J, Hofman R, Free RH, Arnold R, van Dijk P | A Prospective Study of the Effect of Cochlear Implantation on Tinnitus | Audiol Neurootol 2018;(23):356-363 |
| Kobel M, Le Prell CG, Liu J, Hawks JW, Bao J | Noise-induced cochlear synaptopathy: Past findings and future studies | Hear Res. 2017 Jun;349:148-154 |
| Kobel M, Le Prell CG, Liu J, Hawks JW, Bao J | Noise-induced cochlear synaptopathy: Past findings and future studies. | Hear Res. 2017 Jun;349:148-154 |
| Kohrman D, Wan G, Cassinotti L, Corfas G | Hidden Hearing Loss, a disorder with multiple etiologies and mechanisms | Cold Spring Harb Perspect Med. 2020 Jan 2;10(1):a035493 |
| König O, Schaette R, Kempter R, Gross M | Course of hearing loss and occurrence of tinnitus | Hear Res 2006;(221):59-64 |
| Konrad-Martin D, Poling GL, Dreisbach LE, Reavis KM, McMillan GP, Lapsley Miller JA, Marshall L | Serial Monitoring of Otoacoustic Emissions in Clinical Trials | Otol Neurotol. 2016 Sep;37(8):e286-94 |
| Koochakzadeh S, Gupta A, Nguyen SA, McRackan TR, Kil J, Bhenswala PN, Lambert PR | Hearing Outcomes of Treatment for Acute Noise-Induced Hearing Loss: A Systematic Review and Meta-Analysis. | Otol Neurotol. 2020 Jul 27 |
| Korver AM, Smith RJ, Van Camp G, Schleiss MR, Bitner-Glindzic, M.A, Lustig LR, Usami SI, Boudewyns AN | Congenital hearing loss | Nat Rev Dis Primers 2017;(3):16094 |
| Kraus KS, Canlon B | Neuronal connectivity and interactions between the auditory and limbic systems | Hear Res. 2012 Jun;288(1-2):34-46 |
| Kreuzer PM, Landgrebe M, Schecklmann M, Staudinger S, Langguth B | Trauma-associated tinnitus: audiological, demographic and clinical characteristics | PLoS One 2012;7(9):e45599 |
| Kreuzer PM, Landgrebe M, Vielsmeier V, Kleinjung T, De Ridder D, Langguth B | Trauma-associated tinnitus | J Head Trauma Rehabil. 2014 Sep-Oct;29(5):432-42 |
| Krishnamurti S | Acoustics and Vibration Animations | Ear Hear. 2010 May 24 |
| Krishnamurti S | Sensorineural Hearing Loss Associated with Occupational Noise Exposure: Effects of Age-Corrections | Int. J. Environ. Res. Public Health 2009, (6): 889-899 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Krishnamurti, Sridhar | FMRI of the Auditory Context: Effects of Speech Rate on the Hemodynamic Response | |
| Krishnamurti, Sridhar Tingle, Dianna et al. | Role of Auditory Training in Intervention of Individuals with Cognitive Decline and Hearing Impairment | Perspectives on Gerontology 2015; 2 (20):58 |
| KS Wolgemuth, et al | The Effectiveness of the Navy's Hearing Conservation Program | Military Medicine 1995; 5 (160): 219-222 |
| Kubli LR, Pinto RL, Burrows HL, Littlefield PD, Brungart DS | The effects of repeated low-level blast exposure on hearing in marines | Noise Health. 2017 Sep-Oct;19(90):227-238 |
| Kujawa S, Liberman M | Synaptopathy in the noise-exposed and aging cochlea: primary neural degeneration in acquired sensorineural hearing loss | Hear Res. 2015 Dec; 330(Pt B):191-9 |
| Kujawa SG, Liberman MC | Acceleration of Age-Related Hearing Loss by Early Noise Exposure -Evidence of Misspent Youth | J Neurosci. 2006 Feb 15;26(7):2115-23 |
| Kujawa SG, Liberman MC | Adding insult to injury: cochlear nerve degeneration after "temporary" noise-induced hearing loss | J Neurosci. 2009 Nov 11;29(45):14077-85 |
| Kujawa SG, Liberman MC | Translating animal models to human therapeutics in noise-induced and age-related hearing loss | Hear Res. 2019 Jun;377:44-52 |
| Kumar UA, Ameenudin S, Sangamanatha AV | Temporal and speech processing skills in normal hearing individuals exposed to occupational noise | Noise Health. 2012 May-Jun;14(58):100-5 |
| Kurabi A, Keithley EM, Housley GD, Ryan AF, Wong AC | Cellular mechanisms of noise-induced hearing loss | Hear Res. 2017 Jun;349:129-137 |
| Kusy A, Chatillon J | Real-world Attenuation of Custom-moulded Earplugs Results from Industrial in situ F-MIRE Measurements | Appl. Acoust. 2012 (73): 639-647 |
| Lalwani A | Current Diagnosis and Treatment in Otolaryngology | Lange Medical Books 2020 |
| Langguth B | Non-Invasive Neuromodulation for Tinnitus | J Audiol Otol. 2020 Jul;24(3):113-118 |

91

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Langguth B, Eichhammer P, Kreutzer A, Maenner P, Marienhagen J, Kleinjung T, Sand P, Hajak G | The impact of auditory cortex activity on characterizing and treating patients with chronic tinnitus--first results from a PET study | Acta Otolaryngol Suppl. 2006 Dec;(556):84-8 |
| Langguth B, Landgrebe M, Kleinjung T, Sand PG | Tinnitus and Depression | World J Biol Psychiatry. 2011 Oct;12(7):489-500 |
| Lanvers-Kaminsky C, Zehnhoff-Dinnesen AA, Parfitt R, Ciarimboli G | Drug-induced ototoxicity: Mechanisms, Pharmacogenetics, and protective strategies | Clin Pharmacol Ther. 2017 Apr;101(4):491-500 |
| Lawson B, Angus R, Kelley A | Mental Disorders Comorbid with Vestibular Pathology | Psychiatr Ann. 2013 Jul; 43(7):324-327 |
| Le Prell C, Henderson D, Fay R, Popper A | Springer Handbook of Auditory Research - Noise-Induced Hearing Loss Scientific Advances (Vol. 40) | Springer, 2012 |
| Le Prell C, Henderson D, Fay R, Popper AN | LePrell Noise-Induced Hearing Loss Scientific Advances | Springer 2012th Ed. 2013 Oct. |
| Le Prell CG | Effects of noise exposure on auditory brainstem response and speech-in-noise tasks: a review of the literature | Int J Audiol. 2019 Feb;58(sup1):S3-S32 |
| Le Prell CG, Brungart DS | Speech-in-Noise Tests and Supra-threshold Auditory Evoked Potentials as Metrics for Noise Damage and Clinical Trial Outcome Measures | Otol Neurotol. 2016 Sep;37(8):e295-302 |
| Le Prell CG, Clavier OH | Effects of Noise on Speech Recognition Challenges for Communication by Service Members | Hear Res. 2017 Jun;349:76-89 |
| Le Prell CG, Clavier OH | Effects of noise on speech recognition: Challenges for communication by service members | Hear Res. 2017 Jun;349:76-89 |
| Le Prell CG, Hammill TL, Murphy WJ | Noise-induced hearing loss and its prevention: Integration of data from animal models and human clinical trials | J Acoust Soc Am. 2019 Nov;146(5):4051 |
| Le Prell CG, Hammill TL, Murphy WJ | Noise-induced hearing loss: Translating risk from animal models to real-world environments | J Acoust Soc Am. 2019 Nov;146(5):3646 |

LITERATURE

| Author | Title | Citation |
|--------|-------|----------|
| Le TN, Straatman LV, Lea J, Westerberg B | Current insights in noise-induced hearing loss: a literature review of the underlying mechanism, pathophysiology, asymmetry, and management options | J Otolaryngol Head Neck Surg. 2017 May 23;46(1):41 |
| Leaver AM, Renier L, Chevillet MA, Morgan S, Kim HJ, Rauschecker JP | Dysregulation of limbic and auditory networks in tinnitus | Neuron. 2011 Jan 13;69(1):33-43 |
| Lee FS, Matthes LJ, Dubno JR and Mills JH | Longitudinal Study of Pure-Tone Thresholds in Older Persons | Ear & Hearing 2005; 26; 1–11. |
| Lee TX, Packer MD, Huang J, Akhmametyeva EM, Kulp SK, Chen CS, Giovannini M, Jacob A, Welling DB, Chang LS | Growth Inhibitory and Anti-Tumor Activities of OSU-03012, a Novel PDK-1 Inhibitor, on Vestibular Schwannoma and Malignant Schwannoma Cells | Eur J Cancer. 2009 Jun;45(9):1709-20 |
| Lefeuvre J, Chedeau J, Boulet M, Fain G, Papo J-F, Nguyen Y, Nevoux J | Hidden hearing loss and tinnitus: Utility of the high-definition audiograms in diagnosis | Clin Otolaryngol. 2019 Nov;44(6):1170-1175 |
| Lefeuvre J, Chedeau J, Boulet M, Fain G, Papon JF, Nguyen Y, Nevoux J | Hidden hearing loss and tinnitus: Utility of the high-definition audiograms in diagnosis. | Clin Otolaryngol. 2019 Nov;44(6):1170-1175 |
| Legatt AD | Electrophysiology of Cranial Nerve Testing: Auditory Nerve | J Clin Neurophysiol. 2018 Jan;35(1):25-38 |
| Levy DA, Lee JA, Nguyen SA, McRackan TR, Meyer TA, Lambert PR | Cochlear Implantation for Treatment of Tinnitus in Single-sided Deafness: A Systematic Review and Meta-analysis | Otol Neurotol. 2020 |
| Lew HL, Jerger JF, Guillory SB, Henry JA | Auditory dysfunction in traumatic brain injury | JRRD 2007;(44)7:921-8 |
| Lewis RM, Jahn KN, Parthasarathy A, Goedicke WB, Polley DB | Audiometric Predictors of Bothersome Tinnitus in a Large Clinical Cohort of Adults With Sensorineural Hearing Loss | Otol Neurotol. 2020 Apr;41(4):e414-e421 |
| Li J, Akil O, Rouse SL, McLaughlin CW, Matthews IR, Lustig LR, Chan DK, Sherr EH | Deletion of Tmtc4 activates the unfolded protein response and causes postnatal hearing loss | J Clin Invest. 2018 Nov 1;128(11):5150-5162 |
| Liberman LD, Suzuki J, Liberman MC | Dynamics of cochlear synaptopathy after acoustic overexposure | J Assoc Res Otolaryngol. 2015 Apr;16(2):205-19 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Liberman MC, Epstein MJ, Cleveland SS, Wang H, Maison SF | Toward a Differential Diagnosis of Hidden Hearing Loss in Humans | PLoS One. 2016 Sep 12;11(9):e0162726 |
| Liberman MC, Kujawa SG | Cochlear synaptopathy in acquired sensorineural hearing loss:  Manifestations and mechanisms | Hear Res. 2017:138-47 |
| Liberman MC, Kujawa SG | Cochlear synaptopathy in acquired sensorineural hearing loss: Manifestations and mechanisms | Hear Res. 2017 Jun;349:138-147 |
| Liberman MC. | Noise-induced and age-related hearing loss:  new perspectives and potential therapies [version 1; peer review: 4 approved]. | F1000Research 2017, 6(F1000 Faculty Rev):927 |
| Lin FR, Niparko JK, Ferrucci L | Hearing Loss Prevalence in the United States | Arch Intern Med. 2011 Nov 14;171(20):1851-2 |
| Lin FR, Yaffe K, Xia J, Xue QL, Harris TB, Purchase-Helzner E, Satterfield S, Ayonayon HN, Ferrucci L, Simonsick EM; Health ABC Study Group | Hearing loss and cognitive decline in older adults | JAMA Intern Med. 2013 Feb 25;173(4):293-9 |
| Liu H, Lu J, Wang Z, Song L, Wang X, Li G, Wu H | Functional alteration of ribbon synapses in inner hair cells by noise exposure causing hidden hearing loss | Neurosci Lett. 2019 Aug; 707:134268 |
| Liu L, Shen P, He T, Chang Y, Shi L, Tao S, Li X, Xun Q, Guo X, Yu Z, Wang J | Noise induced hearing loss impairs spatial learning/memory and hippocampal neurogenesis in mice | Sci Rep. 2016 Feb 4;6:20374 |
| Liu Y | Observation on the variability of fitting by two experimenters at REAT and the agreement with objective measurement on three premolded earplugs | J Acoust Soc Am. 2018 Apr;143(3):Abstract |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Livingston G, Sommerlad A, Orgeta V, Costafreda SG, Huntley J, Ames D, Ballard C, Banerjee S, Burns A, Cohen-Mansfield J, Cooper C, Fox N, Gitlin LN, Howard R, Kales HC, Larson EB, Ritchie K, Rockwood K, Sampson EL, Samus Q, Schneider LS, Selbæk G, Teri L, Mukadam N | Dementia prevention, intervention, and care | Lancet. 2017 Dec 16;390(10113):2673-2734 |
| Lloyd Soderlund L, McKenna EA, Tastad K, Paul M | Prevalence of permanent threshold shifts in the United States Air Force hearing conservation program by career field, 2005-2011 | J Occup Environ Hyg. 2016;13(5):383-92 |
| Lobarinas E, Scott R, Spankovich C, Le Prell CG | Differential effects of suppressors on hazardous sound pressure levels generated by AR-15 rifles: Considerations for recreational shooters, law enforcement, and the military | Int J Audiol. 2016;55 Suppl 1:S59-71 |
| Lobarinas E, Spankovich C, Le Prell CG | Evidence of "hidden hearing loss" following noise exposures that produce robust TTS and ABR wave-I amplitude reductions | Hear Res. 2017 Jun;349:155-163 |
| Lopez-Escamez JA, Amanat S | Heritability and Genetics Contribution to Tinnitus | Otolaryngol Clin North Am. 2020 Aug;53(4):501-513 |
| Lovejoy J | Hearing Protection Evaluation for the Combat Arms Earplug at Idaho National Laboratory | INL 2007 March |
| Lucertini, M., et al. | On the detection of early cochlear damage by optoacoustic emission analysis. | |
| Luetzenberg FS, Babu S, Seidman MD | Alternative Treatments of Tinnitus: Alternative Medicine | Otolaryngol Clin North Am. 2020 Aug;53(4):637-650 |
| Luha A, Merisalu E, Reinvee M, Kinnas S, Jõgeva R, Orru H | In-vehicle noise exposure among military personnel depending on type of vehicle, riding compartment and road surface | BMJ Mil Health 2020;(166):214-220 |
| Luo Y, Qu T, Song Q, Qi Y, Yu S, Gong S, Liu K, Jiang X | Repeated Moderate Sound Exposure Causes Accumulated Trauma to Cochlear Ribbon Synapses in Mice | Neuroscience. 2020 Mar; 429:173-184 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Lustig L | Medical and Surgical Treatment of Inner Ear Disease | In Cacace AT, deKliene E,  Holt AG, van Dijk P, (Eds) Scientific Foundations of Audiology. Plural Pub. 2015:chap 7 |
| Lustig LR | The history of intratympanic drug therapy in otology | Otolaryngol Clin North Am 2014;(37):1001-17 |
| Lustig LR | "The Clinical Cochlea," a chapter in Auditory Science: The Ear, | Fuchs PA, Ed.  Oxford University Press, 2010 |
| Lustig LR | Diseases and targets for local drug delivery to the inner ear | Hear Res. 2018 Oct;368:3-9 |
| Lustig LR | Hearing Loss - Non-Medical Management: Hearing Aids, Bone Anchored Hearing Implants, and Cochlear Implants. | 2015 Nat Rev. Disea Primers |
| Lustig LR | Inner Ear Disorders The Merck manual | Online Reference www.merck.com, 2012-present |
| Lustig LR | Nicotinic acetylcholine receptor structure and function in the efferent auditory system | Anat Rec A Discov Mol Cell Evol Biol. 2006 Apr;288(4):424-34 |
| Lustig LR, Niparko JK | Clinical Otology, Diagnosing and Managing Disorders of Hearing, Balance and the Facial Nerve | Taylor & Francis 2002 |
| Lustig LR, Niparko JK | Sensorineural Hearing Loss," a chapter in Clinical Neurotology. | Lustig LR and Niparko JK, Eds Marting Dunitz 2003 |
| Lustig LR, Peng H | Chromosome location and characterization of the human nicotinic acetylcholine receptor subunit alpha (alpha) 9 (CHRNA9) gene | Cytogenet Genome Res 2002;(98):154-9 |
| Lustig LR, Peng H, Hiel H, Yamamoto T, Fuchs PA | Molecular cloning and mapping of the human nicotinic acetylcholine receptor alpha10 (CHRNA10). | Genomics. 2001 May 1;73(3):272-83 |
| Lutman M, Davis A, Ferguson M | Epidemiological Evidence for the Effectiveness of Noise at Work Regulations | HSE Books, Crown (2008) |

LITERATURE

| Author | Title | Citation |
|--------|-------|----------|
| MacGregor A, Joseph A, Walker G, Dougherty A | Co-occurrence of hearing loss and posttraumatic stress disorder among injured military personnel: a retrospective study | BMC Public Health. 2020 Jul; 20(1):1076 |
| MacGregor AJ, Joseph AR, Dougherty AL | Prevalence of Tinnitus and Association with Self-Rated Health among Military Personnel Injured on Combat Deployment | Mil Med. 2020 Sep 18;185(9-10):e1608-e1614 |
| Macrae JH. | Noise-Induced Hearing Loss and Presbyacusis | Audiology (1971) 323-333. |
| Maeda Y, Kariya S, Uraguchi K, Takahara J, Fujimoto S, Sugaya A, Nishizaki K | Immediate Changes in Transcription Factors and Synaptic Transm in the Cochlea Following Acoustic Tra | Neurosci Res. 2020 May 15:S0168-0102(20)30106-1 |
| Mahoney C, Rohrer J, Goll J, Fox N, Rossor M, Warren J | Structural neuroanatomy of tinnitus and hyperacusis in semantic dementia | J Neurol Neurosurg Psychiatry. 2011 Nov;82(11):1274-8 |
| Malakouti SK, Salehi M, Mahmoudian S | Comorbidity of chronic tinnitus and mental disorders | Int Tinnitus J. 2011;16(2):118-22 |
| Manning C, Mermagen T, Scharine A | The effect of sensorineural hearing loss and tinnitus on speech recognition over air and bone conduction military communications headsets | Hear Res. 2017 Jun;349:67-7 |
| Manning C, Thielman E, Grush L, Henry J | Perception Versus Reaction: Comparison of Tinnitus Psychoacoustic Measures and Tinnitus Functional Index Scores | Am J Audiol. 2019 Apr; 28(1S):174-180 |
| Mäntysalo S, Vuori J | Effects of impulse noise and continuous steady state noise on hearing | Br J Ind Med. 1984 Feb;41(1):122-32 |
| Marmel F, Cortese D, Kluk K | The ongoing search for cochlear synaptopathy in humans: Masked thresholds for brief tones in Threshold Equalizing Noise | Hear Res. 2020 Jul;392:107960 |
| Martin F, Clark J | The Pearson Communication Sciences and Disorders Series - Introduction to Audiology (13th Edition) | Pearson, 2019 |
| Martin FN, Clark JG | Introduction to audiology | Martin, F. N., & Clark, J. G. (2012). Introduction to audiology. Upper Saddle River, NJ: Pearson |
| Martin FN, Clark JG | Introduction to Audiology | Pearson 2019 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Martinez L | Can you Hear Me Now: Occupational hearing loss, 2004-2010 | Monthly Lab. Rev. 2012; (135) 48 |
| Martz E, Jelleberg C, Dougherty DD, Wolters C, Schneiderman A | Tinnitus, Depression, Anxiety, and Suicide in Recent Veterans: A Retrospective Analysis | Ear Hear. 2018 Nov/Dec;39(6):1046-1056 |
| Mathew RJ, Weinman ML, Mirabi M | Physical symptoms of depression | Br J Psychiatry 1981;(139):293-6 |
| Mazurek B, Haupt H, Olze H, Szczepek AJ | Stress and tinnitus-from bedside to bench and back | Front Syst Neurosci. 2012 Jun 11;6:47 |
| McCarthy M | Lip Reading, Facial Expressions: How Masks Make Life Harder for People with Hearing Difficulties | Healthline Health News  2020 Jul https://www.healthline.com/health-news/covid19-face-masks-difficulties-people-hearing-impairments |
| McGill TJI, Schuknecht HF | Human Cochlear Changes in Noise Induced Hearing Loss | Laryngoscope. 1976 Sep;86(9):1293-1302 |
| McIlwain D, Cave K, Gates K, Ciliax D | Evolution of the Army Hearing Program | US Army Med Dep J. 2008 Apr-Jun:62-6 |
| McIlwain D, Gates K, Ciliax D | Heritage of army audiology and the road ahead: the Army Hearing Program | Am J Public Health. 2008 Dec;98(12):2167-72 |
| McKee, Ann Robinson, Meghan | Military-related traumatic brain injury and neurodegeneration | Alzheimer's Dement. 2014; 3 Suppl (10): S242-S253 |
| McKenna L, Handscomb L, Hoare DJ, Hall D | A scientific cognitive-behavioral model of tinnitus: novel conceptualizations of tinnitus distress | Front Neurol. 2014 Oct; 5:196 |
| McKenna L, Vogt F, Marks E | Current Validated Medical Treatments for Tinnitus: Cognitive Behavioral Therapy | Otolaryngol Clin North Am. 2020 Aug;53(4):605-615 |
| McKinley RL, Gallagher HL, Theis MA | ASA 2014 168th Meeting of the Acoustical Society of America, Indianapolis, IN | Oct. 2014 |
| McKinley RL, Thompson ER, Simpson BD | Measuring effective detection and localization performance of hearing protection devices | Oct. 2014 |
| McKinley, R. and Bjorn, V. | Passive Hearing Protection Systems | RTO-EN-HFM-111 2004: 1-13 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Meehan A, Hebert D, Deru K, Weaver LK | Hidden hearing deficits in military service members with persistent post concussive symptoms | Undersea Hyperb Med. 2019 BIMA Special Edition No. Feb;46(3):251-260 |
| Megarbane L, Fuente A | Association between speech perception in noise and electrophysiological measures: an exploratory study of possible techniques to evaluate cochlear synaptopathy in humans | Int J Audiol. 2020 Jun;59(6):427-433 |
| Megha KN, Divyashree KN, Lakshmi A, Adithya S, Keerthana KP, Pushpalatha ZV, Konadath S | Narrow-band chirp and tone burst auditory brainstem response as an early indicator of synaptopathy in industrial workers exposed to occupational noise | Intractable Rare Dis Res. 2019 Aug;8(3):179-186 |
| Mehraei G, Hickox AE, Bharadwaj HM, Goldberg H, Verhulst S, Liberman MC, Shinn-Cunningham BG | Auditory Brainstem Response Latency in Noise as a Marker of Cochlear Synaptopathy | J Neurosci. 2016 Mar 30;36(13):3755-64 |
| Meinke DK, Finan DS, Flamme GA, Murphy WJ, Stewart M, Lankford JE, Tasko S | Prevention of Noise-Induced Hearing Loss from Recreational Firearms | Semin Hear. 2017 Nov;38(4):267-281 |
| Mepani AM, Kirk SA, Hancock KE, Bennett K, de Gruttola V, Liberman MC, Maison SF | Middle Ear Muscle Reflex and Word Recognition in "Normal-Hearing" Adults: Evidence for Cochlear Synaptopathy? | Ear Hear. 2020 Jan/Feb;41(1):25-38 |
| Miao L, Ji J, Wan L, Zhang J, Yin L, Pu Y | An overview of research trends and genetic polymorphisms for noise-induced hearing loss from 2009 to 2018 | Environ Sci Pollut Res Int. 2019 Dec;26(34):34754-34774 |
| Michel, Ulf Ahuja, Krishan | On the scaling of jet noise with Helmholtz Number close to the jet axis | 20th AIAA/CEAS Aeroacoustics Conference June 2014 |
| Michigan State University College of Human Medicine | Noise and Military Service | Now Hear This. 2006 (9):1 |
| Mirza R, Kirchner D, Dobie R, Crawford J | Occupational Noise-Induced Hearing Loss | J Occup Environ Med. 2018 Sep; 60(9):e498-e501 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Moller A, Langguth B, De Ridder D, Kleinjung T | Textbook of Tinnitus | Springer, 2011 |
| Moon IS | Noise-induced hearing loss caused by gunshot in South Korean military service | Mil Med. 2007 Apr;172(4):421-5 |
| Moore BA, Moring JC, Hale WJ, Peterson AL | Incidence Rates of Tinnitus in Active Duty Military Service Members Between 2001 & 2015 | Am J Audiol. 2019 Dec 16;28(4):866-876 |
| Moore BCJ | Diagnosis and quantification of military noise-induced hearing loss | J Acoust Soc Am. 2020 Aug;148(2):884 |
| Moore BCJ. | The Effect of Exposure to Noise during Military Service on the Subsequent Progression of Hearing Loss | International Journal  2021, 18, 2436. |
| Morata TC, Dunn DE, Kretschmer LW, Lemasters GK, Keith RW | Effects of occupational exposure to organic solvents & noise on hearing | Scand J Work Environ Health. 1993 Aug;19(4):245-54 |
| More SS, Akil O, Ianculescu AG, Geier EG, Lustig LR, Giacomini KM | Role of the copper transporter, CTR1, in platinum-induced ototoxicity | J Neurosci. 2010 Jul 14;30(28):9500-9 |
| Mores JT, Bozza A, Magni C, Casali RL, Amaral M | Clinical profile and implications of tinnitus in individuals with and without hearing loss | Codas 2019;(31):e20180029 |
| Moring JC, Peterson AL, Kanzler KE | Tinnitus, Traumatic Brain Injury, and Posttraumatic Stress Disorder in the Military | Int J Behav Med. 2018 Jun;25(3):312-321 |
| Morse N, Bowden W, Hackman A, Pruden C, Steiner E, Berger E | Using sound pressure to estimate reaeration in streams | J.N. Am. Benthol. Soc 2007, 26(1):28-37 |
| Mozo BT, Murphy BA, Barlow LS | Sound Attenuation Characteristics of the DH-133A Helmet | USA Aero. Resear. Lab. Ft. Rucker, AL 1992 |
| Mrena R | Investigations of Noise-Related Tinnitus | Academic dissertation Dept of Otorhinolaryngology - Head and Neck Surgery, University of Helsinki 2011 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Mrena R, PŠŠkkŠnen R, BŠck L, Pirvola U, Ylikoski J | Otologic consequences of blast exposure: a Finnish case study of a shopping mall bomb explosion | Acta Otolaryngol. 2004 Oct;124(8):946-52 |
| Mrena R, Ylikoski J, Kiukaanniemi H, MŠkitie AA, Savolainen S | The effect of improved hearing protection regulations in the prevention of military noise-induced hearing loss | Acta Otolaryngol. 2008 Sep;128(9):997-1003 |
| Mšhrle D, Hofmeier B, Amend M, Wolpert S, Ni K, Bing D, Klose U, Pichler B, Knipper M, RŸttiger L | Enhanced Central Neural Gain Compensates Acoustic Trauma-induced Cochlear Impairment, but Unlikely Correlates with Tinnitus and Hyperacusis | Neuroscience. 2019 May 21;407:146-169 |
| Muhr P, Johnson AC, Selander J, Svensson E, Rosenhall U | Abstract Noise Exposure and Hearing Impairment in Air Force Pilots - PubMed | Aerosp Med Hum Perform. 2019 Sep 1;90(9):757-763. |
| Mulrow CD, Aguilar C, Endicott JE, Tuley MR, Velez R, Charlip WS, Rhodes MC, Hill JA, DeNino LA | Quality-of-Life Changes and Hearing Impairment. A Randomized Trial | Ann Intern Med. 1990 Aug;113(3):188-94 |
| Mulrow CD, Tuley MR, Aguilar C | Sustained benefits of hearing aids | J Speech Hear Res. 1992 Dec;35(6):1402-5 |
| Mulvaney J and Dabdoub A | Atoh1, an essential transcription factor in neurogenesis and intestinal and inner ear development: function, regulation, and context dependency | J Assoc Res Otolaryngol. 2012 Jun;13(3):281-93 |
| Murphy J | Protecting Hearing from Impulsive Noise | NIOSH 1998 |
| Murphy W | Hearing Protector Fit-Testing:  No two ears are the same | NHCA Spectrum Conference 2010 Jan |
| Murphy W | Peak Reductions of Nonlinear Hearing Protection Devices | 2003  Apr |
| Murphy W, Byrne D, Gauger D, Ahroon W, Berger E, Gerges S, McKinley R, Witt B, Krieg E | Results of the National Institute for Occupational Safety and Health-US Environmental Protection Agency Interlaboratory Comparison of American National Standards Institute S12.6-19 | J. Acoust. Soc. Am. 2009 May; (125) 5 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Murphy W, Flamme G, Meinke D, Fianan D, Lankford J, Khan A, Sondergaard J, Stewart M | Comparison of three acoustic test fixtures for impulse peak insertion loss slides | J. Acoust. Soc. Am. 2011; (130) 4: 2433 |
| Murphy W, Flamme G, Meinke D, Sondergaard J, Finan D, Lankford J, Khan A, Vernon J, Stewart M | Measurement of impulse peak insertion loss for four hearing protection devices in field conditions | Int J Audiol. 2012 Feb;51 Suppl 1(0 1):S31-42 |
| Murphy W, Gauger D, Berger E, Witt B, McKinley R, Gerges S, Ahroon W | Results from the National Institute for Occupational Safety and Health Administration/Environmental Protection Agency (NIOSH/EPA) interlaboratory comparison of American National Standards | NIOSH/EPA Interlab Stud Comparison of ANSI S12.6 Method A and B |
| Murphy WJ, | The Effect of Hearing Protection on Kurtosis | InterNoise19 Madrid, Sp. Abstract |
| Murphy WJ, Adams D, Graydon PS | Angle-dependent effects for impulsive noise reduction for hearing protectors | Proc Mtgs Acoust. 2016;1(29):040010 |
| Murphy WJ, Fackler CJ, Berger EH, Stergar M, Shaw PB | Measurement of Impulse Peak Insertion Loss from Two Acoustic Test Fixtures and Four Hearing Protector Conditions with an Acoustic Shock Tube | Noise Health. 2015 Sep-Oct;17(78):364-73 |
| Murphy, W., et al. | Comparison of the Performances of Three Acoustic Test Fixtures Using Impulse Peak Insertion Loss Measurements | EPHB Report 2015; 350(14a): 1-40 |
| Murphy, William | Comparison impulse peak insertion loss measured with gunshot and shock tube noise sources | The Journal of the Acoustical Society of America 2014; 4 (136): 2165-2166 |
| Musiba Z | Classification of audiograms in the prevention of noise-induced hearing loss: A clinical perspective | S Afr J Commun Disord. 2020 Mar 3;67(2):e1-e5 |
| Naert G, Pasdelou MP, Le Prell CG | Use of the guinea pig in studies on the development and prevention of acquired sensorineural hearing loss, with an emphasis on noise | J Acoust Soc Am. 2019 Nov;146(5):3743 |
| Nakashima A | Overview of Tactical Communication Headsets | DRDC Toronto TM 2010-003; 2010 Jan |

# LITERATURE

| Author | Title | Citation |
|---|---|---|
| Nakashima A, Abel SM, Duncan M, Smith D | Hearing, communication and cognition in low-frequency noise from armored vehicles | Noise Health. 2007 Apr-Jun;9(35):35-41 |
| Nakashima, Ann | Comparison of different types of hearing protection devices for use during weapons firing | Journal of Military, Veteran and Family Health 2015; 1(2):43-51 |
| Nakashima, Ann Farinaccio, Rocco | Review of weapon noise measurement and damage risk criteria: considerations for auditory protection and performance | Military Medicine 2015; 4 (180): 402-408 |
| National Guideline Centre (UK) | Evidence review for assessing psychological impact: Tinnitus: assessment and management: Evidence review F | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for assessing quality of life: Tinnitus: assessment and management: Evidence review G | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for audiological assessment: Tinnitus: assessment and management: Evidence review H | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for combinations of management strategies: Tinnitus: assessment and management: Evidence review P | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for neuromodulation: Tinnitus: assessment and management: Evidence review O | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for patient information: Tinnitus: assessment and management: Evidence review B | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for psychoacoustic measures: Tinnitus: assessment and management: Evidence review I | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for psychological therapies: Tinnitus: assessment and management: Evidence review L | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for questionnaires to assess tinnitus: Tinnitus: assessment and management: Evidence review E | London: National Institute for Health and Care Excellence (UK); 2020 Mar |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| National Guideline Centre (UK) | Evidence review for sound therapy and amplification devices: Tinnitus: assessment and management: Evidence review M | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Evidence review for tinnitus support: Tinnitus: assessment and management: Evidence review A | London: National Institute for Health and Care Excellence (UK); 2020 Mar |
| National Guideline Centre (UK) | Tinnitus: assessment and management | London: National Institute for Health and Care Excellence (UK); 2020 Mar 11 |
| National Hearing Conservation Association | Fitting Hearing Protection | NHCA; Guide"2: https://www.hearingconservation.org/ |
| National Hearing Conservation Association | Selecting Hearing Protection | NHCA; Guide"1: https://www.hearingconservation.org/ |
| National Institute for Health and Care Excellence | Hearing loss in adults: assessment and management | https://www.nice.org.uk/guidance/ng98 |
| National Research Council | Tinnitus, Facts, Theories and Treatments | The National Academies Press https://doi.org/10.17226/81 |
| NATO | Hearing Protection - Needs, Technologies and Performance | NATO, RTO TR-HFM-147 |
| NATO | Hearing Protection Needs, Technologies and Performance | RTO TR-HFM-147 2010 |
| NATO | New Directions Improving Audio Effectiveness | TREATY, N. A. New Directions for Improving Audio Effectiveness 2005. |
| NATO | Personal Hearing Protection including Active Noise Reduction | EN-HFM, R. E. N. Personal Hearing Protection including Active Noise Reduction. |
| NATO | Reconsideration of the Effects of Impulse Noise | RTO TR-017 2003 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Navy Marine Corps | Mishap and Safety Investigation, Reporting, and Record Keeping Manual Ch. 2 | Navy Marine Corps  (2005) Mishap and Safety Investigation, Reporting, and Record Keeping Manual Ch. 2 |
| Neitzel R, Somers S, Seixas N | Variability of real-world hearing protector attenuation measurements | Ann Occup Hyg. 2006 Oct;50(7):679-91 |
| Nelson A, Nyquist P, Razumovsky A, Marshall S | Cerebral Vasospasm in Traumatic Brain Injury: A Case Study | Psychiatr Ann. 2013 Jul; 43(7):328-330 |
| Nelson JT, Swan AA, Swiger B, Packer M, Pugh MJ | Hearing testing in the U.S. Department of Defense: Potential impact on Veterans Affairs hearing loss disability awards | Hear Res. 2017 Jun;349:13-20 |
| Netter FH | Atlas of Anatomy | Saunders Elsevier 2011 |
| NIOSH | NIOSH (2003) Noise Hazard Evaluation Report March | |
| NIOSH | Criteria for a Recommended Standard - Occupational Noise Exposure | NIOSH 1998 |
| Niquette P | Uniform Attenuation Hearing Protection Devices | The Hearing Review 2007 March: 42-45 |
| Nore–a AJ | Revisiting the cochlear and central mechanisms of tinnitus and therapeutic approaches | Audiol Neurootol. 2015;20 Suppl 1:53-9 |
| Norin J, Emanuel D, Letowski T | Speech intelligibility and passive, level-dependent earplugs | Ear Hear. 2011 Sep-Oct;32(5):642-9 |
| OASA | *2005 United States Army Weapon Systems* , Stryker 224-25 | https://fas.org/man/dod-101/sys/land/wsh/wsh2005.pdf |
| Occupational Safety and Health Administration | Occupational Noise Exposure | OSHA; 1910.95G:1-9 www.OSHA.gov |
| Oestenstad R, Norman M, Borton T | Efficacy of the U.S. Army Policy on Hearing Conservation Programs | Mil Med. 2008;173(10):992 |
| Ohlemiller KK, Wright JS, Heidbreder AF | Vulnerability to noise-induced hearing loss in 'middle-aged' and young adult mice: a dose-response approach in CBA, C57BL, and BALB inbred strains. | Hear Res. 2000 Nov;149(1-2):239-47 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Ohlin D | Hearing Protection: It's Not Just About Noise Reduction | EHS Today; 2019 Apr 12 |
| Ohlin D | Strategic and tactical thinking in the hearing conservation mindset: a military perspective | Noise Health. 2009 Jan-Mar;11(42):22-5 |
| Ohllin D | Get the "Stupid Stuff Right" - Checklists benefit hearing conservation | ISHN 2011 Nov 1 |
| OHSHA | Hearing Conservation 3074 (Revised) | OHSHA 2002 OHSHA Publication 3074 |
| Okpala N | Knowledge and attitude of infantry soldiers to hearing conservation | Mil Med. 2007 May;172(5):520-2 |
| Olden KW, Drossman DA | Psychologic and psychiatric aspects of gastrointestinal disease | Med Clin North Am 2000;(84):1313-27 |
| Oleksiak M, Smith M, St Andre J, Caughlan C, Steiner M | Audiological issues and hearing loss among Veterans with mild traumatic brain injury | J Rehabil Res Dev. 2012;49(7):995-1004 |
| Osman AA, Schrader AD, Hawkes AJ, Akil O, Bergeron A, Lustig LR, Simmons DD | Muscle-like nicotinic receptor accessory molecules in sensory hair cells of the inner ear. | Mol Cell Neurosci. 2008 Jun;38(2):153-69 |
| Ou H, Perreau A, Tyler RS | Development of a Shortened Version of the Spatial Hearing Questionnaire (SHQ-S) for Screening Spatial-Hearing Ability | Am J Audiol. 2017 Sep 18;26(3):293-300 |
| Oxenham AJ. | Predicting the Perceptual Consequences of Hidden Hearing Loss | Trends Hear. 2016 Jan-Dec;20:2331216516686768 |
| Ozimek, E., et al. | Distortion Product Otoacoustic emission in tinnitus patients | |
| P. Fedele, J. Kalb | Level-Dependent Nonlinear Hearing Protector Hazard Algorithm for Humans | US Army Research Lab 2015; TR-7271: 1-33 |
| Paakkonen R, Lehtomaki K | Protection efficiency of hearing protectors against military noise from handheld weapons and vehicles | Noise Health. 2005 Jan-Mar;7(26):11-20 |
| Packer M, Hammill T, Nelson J, Miller J, Gover T, Scherer JM | Integrated Care for Multisensory Injury | Psychiatr Ann. 2013 Jul;43(7):334-337 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Park S, Johnson MD, Hong O | Analysis of Occupational Safety and Health Administration (OSHA) noise standard violations over 50 years: 1972 to 2019 | Am J Ind Med. 2020 Jul;63(7):616-623 |
| Park SN, Back SA, Choung YH, Kim HL, Akil O, Lustig LR, Park KH, Yeo SW | Synuclein deficiency and efferent nerve degeneration in the mouse cochlea: a possible cause of early-onset presbycusis | Neurosci Res. 2011 Nov;71(3):303-10 |
| Park SN, Back SA, Park KH, Seo JH, Noh HI, Akil O, Lustig LR, Yeo SW | Comparison of functional and morphologic characteristics of mice models of noise-induced hearing loss | Auris Nasus Larynx. 2013 Feb;40(1):11-7 |
| Patil, M.L. Breeze, J. | Use Hearing Protection Military Operations | J.R. Army Med Corps 2011; 4 (157):381-384 |
| Patricia Kroes, et al | List of Personal Hearing Protectors and Attenuation Data | US Department of Health, Education, and Welfare, Public Health Service, Center for Disease Control, National Institute for Occupational Safety and Health, Division of laboratories and Criteria Development, 1975 |
| Patterson T, Brennan M, Schobitz R | Concurrent and Co-Located Early Intervention for Concussion and Acute Stress Reactions | Psychiatr Ann. 2013 Jul; 43(7):313-317 |
| Pattyn T, Van Den Eede F, Vanneste S, Cassiers L, Veltman DJ, Van De Heyning P, Sabbe BCG | Tinnitus and anxiety disorders: A review | Hear Res. 2016 Mar;333:255-265 |
| Paul BT, Bruce IC, Roberts LE | Envelope following responses, noise exposure, and evidence of cochlear synaptopathy in humans: Correction and comment | J Acoust Soc Am. 2018 Jun;143(6):EL487 |
| Paul BT, Bruce IC, Roberts LE | Evidence that hidden hearing loss underlies amplitude modulation encoding deficits in individuals with and without tinnitus | Hear Res. 2017 Feb;344:170-182 |
| Paul BT, Waheed S, Bruce IC, Roberts LE | Subcortical amplitude modulation encoding deficits suggest evidence of cochlear synaptopathy in normal-hearing 18-19 year olds with higher lifetime noise exposure | J Acoust Soc Am. 2017 Nov;142(5):EL434 |

107

| Author | Title | Citation |
|---|---|---|
| Paul D. Smith, et al | Selected Topics in Deployment Occupational Medicine | 2003 Military Preventive Medicine: Mobilization and DeploymentÊ1. |
| Peng S | Hearing Aids - The Basic Information You Need to Know | FDA Basics Webinar; 2012 May |
| Peng Z, Chen XQ, Gong SS | Effectiveness of repetitive transcranial magnetic stimulation for chronic tinnitus: a systematic review | Otolaryngol Head Neck Surg. 2012 Nov;147(5):817-25 |
| Penner MJ 1989 | Empirical tests demonstrating two coexisting sources of tinnitus: a case study | J Speech Hear Res 1989;(32):458-62 |
| Perreau A, Tyler R, Mancini P, Witt S, Elgandy M | Establishing a Group Educational Session for Hyperacusis Patients | Am J Audiol. 2019 Jun; 28(2):245-250 |
| Peter E. Alberti | The Anatomy and Physiology of the Ear and Hearing | Occupational exposure to noise: Evaluation, prevention, and control(2001): 53-62 |
| Petersen L, Wilson WJ, Kathard H | A systematic review of stimulus parameters for eliciting distortion product otoacoustic emissions from adult humans | Int J Audiol 2017;(56):382-391 |
| Pfannenstiel TJ | Noise-induced hearing loss - a military perspective | Curr Opin Otolaryngol Head Neck Surg. 2014 Oct;22(5):384-7 |
| Phatak SA, Yoon YS, Gooler D | Consonant recognition loss in hearing impaired listeners | J Acoust Soc Am. 2009 Nov;126(5):2683-94 |
| Phillips A, Cooney R, Harris Z, Myrtil D, Hodgson M | Noise and Occupational Medicine: Common Practice Problems | J Occup Environ Med. 2019 Dec;61(12):1019-1029 |
| Phillips SL, Richter SJ, Teglas SL, Bhatt IS, Morehouse RC, Hauser ER, Henrich VC | Feasibility of bilateral 4000-6000 Hz notch as a phenotype for genetic association analysis | Int J Audiol. 2015;54(10):645-652 |
| Phillips SL, Richter SJ, Teglas SL, Bhatt IS, Morehouse RC, Hauser ER, Henrich VC. | Feasibility of a bilateral 4000-6000 Hz notch as a phenotype for genetic association analysis | Int J Audiol. 2015;54(10):645-52 |
| Pichora-Fuller MK, MacDonald E | Sensory Aging: Hearing | Reference Module in Neuroscience and Biobehavioral Psychology, 2017 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Pickles JO | An introduction to the physiology of hearing | Pickles, J. O. (2013). An introduction to the physiology of hearing. Bingley, U.K.: Emerald. |
| Plack CJ | The Sense of Hearing (3rd ed.). | Plack, C. J. (2018). The Sense of Hearing (3rd ed.). New York, NY: Routledge. |
| Plack CJ, LŽger A, Prendergast G, Kluk K, Guest H, Munro KJ | Toward a Diagnostic Test for Hidden Hearing Loss | Trends Hear. 2016 Sep 7;20:2331216516657466 |
| Plack, Crhstopher Barker, Daphne et al. | Perceptual Consequences of Hidden Hearing Loss | Trends Hear. 2014; 9 (18): 1-11 |
| Plinkert PK, Gitter AH, Zenner HP | Tinnitus associated spontaneous otoacoustic emissions. . Active outer hair cell movements as common origin? | Acta Otolaryngol 1990;(110):342-7 |
| Prell CG | Noise-induced hearing loss  in Cummings Otolaryngology Head and Neck Surgery | Flint PW et 1 editors, Elsevier, Philadelphia A 2021 |
| Prendergast G, Guest H, Munro KJ, Kluk K, LŽger A, Hall DA, Heinz MG, Plack CJ | Effects of noise exposure on young adults with normal audiograms I: Electrophysiology | Hear Res. 2017 Feb;344:68-81 |
| Price GR | A New Method for Rating Hazard From Intense Sounds: Implications for Hearing Protection, Speech Intelligibility, and Situation Awareness | NATO, S&TO MP-HFM-123$KN2 |
| Price R | Critique of "An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria" | ARL-CR-657; 2010 Aug |
| Punte AK, Vermeire K, Hofkens A, De Bodt M, De Ridder D, Van de Heyning P | Cochlear implantation as a durable tinnitus treatment in single-sided deafness | Cochlear Implants Int. 2011 May;12 Suppl 1:S26-9 |
| Purves D, Augustine GJ, Fitzpatrick D, et al., editors | Neuroscience. 2nd edition | Sunderland (MA): Sinauer Associates; 2001. The External Ear. Available from: https://www.ncbi.nlm.nih.gov/books/NBK10908/ |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Pusz MD, Robitschek J | Traumatic Hearing Loss in the Context of Blast-Related Tympanic Membrane Perforation | Mil Med. 2017 Jan;182(1):e1645-e1648 |
| Qian ZJ, Alyono JC. | An association between marijuana use and tinnitus | Am J Otolaryngol. 2020 Jan-Feb;41(1):102314 |
| R. Oliveira | The Active Ear Canal | J. Am. Acad. Audiol. 1997; 6 (8): 401-410 |
| R. Paakkonen, K. Lehtomaki | Protection efficiency hearing protectors against military noise from handheld weapons and vehicles | Noise and Health 2005;Ê26 (7): 11. |
| Rabinowitz, P. | Noise-induced hearing loss | Am Fam Physician 2000; 61(9): 2749-2756 |
| Rachel A. Weatherless, et al | Effects of the Advanced Combat Helmet (ACH) and Selected Communication and Hearing Protection Systems (C&HPSs) on Speech Communication | Army Research Lab 2007; ARL-TR-4078 |
| Rachelle Warner, et al | Jet Fuel, Noise, and the Central Auditory Nervous System - A Literature Review | Military medicine 2015: 9 (180): 950-955 |
| Radziwon K, Auerbach BD, Ding D, Liu X, Chen GD, Salvi R | Noise-Induced loudness recruitment and hyperacusis: Insufficient central gain in auditory cortex and amygdala. Neuroscience | 2019 Dec 1;422:212-227 |
| Radziwon KE, Sheppard A, Salvi RJ | Psychophysical changes in temporal processing in chinchillas with noise-induced hearing loss: A literature review | J Acoust Soc Am. 2019 Nov;146(5):373 |
| Rajguru, Renu | Military Aircrew and Noise-Induced Hearing Loss: Prevention and Management | Aviat Space Environ Med. 2013; 12 (84): 1268-1276 |
| Ramakers, G.G.J.., Kraaijenga, V.J.C., Cattani, G., | Effectiveness of Earplugs in Preventing Recreational Noise-Induced Hearing Loss:  A Randomized Clinical Trial | JAMA Otolaryngology Head and Neck Surgery 2016 |
| Rask-Andersen H, Liu W, Erixon E, Kinnefors A, Pfaller K, Schrott-Fischer A, Glueckert R | Human cochlea: anatomical characteristics and their relevance for cochlear implantation | Anat Rec (Hoboken). 2012 Nov;295(11):1791-811 |
| Rauschecker JP | Auditory cortical plasticity: a comparison with other sensory systems | Trends Neurosci. 1999 Feb;22(2):74-80. |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Rauschecker JP, Leaver AM, MŸhlau M | Tuning out the noise: limbic-auditory interactions in tinnitus | Neuron. 2010 Jun 24;66(6):819-26 |
| Rawool V | Hearing Conversation In Occupational, Recreational, Educational, and Home Settings | Thieme, 2012 |
| Rawool VW, Thieme | Hearing Conservation : In occupational, Recreational, Educational and Home Settings | Thieme 2012 |
| Raymond Fatz, Doug Oblin | Military Ingenuity-DoD hearing conservation efforts help improve readiness and provide advanced hearing protection for the armed services | Occupational Health and Safety 2000; 6 (69): 101-102 |
| Rennie C, Meyers A, et al | Pneumatic Otoscope Examination | Medscape 2016 Feb |
| Rezaee M, Mojtahed M, Ghasemi M, Saedi B | Assessment of impulse noise level and acoustic trauma in military personnel | Trauma Mon. 2012 Jan;16(4):182-7 |
| Richard D. Kopke, et al | Enhancing Intrinsic Cochlear Stress Defenses to Reduce Noise-Induced Hearing Loss | The Laryngoscope 2002;Ê9 (112): 1515-1532. |
| Richard McKinley | Military Noise Environments and Hearing Protection/Conservation | Air Force Research Laboratory 2020 |
| Richard Price, Joel Kalb | The Philosophy, Theoretical Bases, and Implementation of the AHAAH Model for Evaluation of Hazard from Exposure to Intense Sounds | US Army Research Laboratory 2018; ARL-TR-8333 |
| Rickie R. Davis, Odile Clavier | Impulsive Noise A Brief Review | Hearing Research 2017; (349): 34-36 |
| Ridley CL, Kopun JG, Neely ST, Gorga MP, Rasetshwane DM | Using Thresholds in Noise to Identify Hidden Hearing Loss in Humans | Ear Hear. 2018 Sep/Oct;39(5):829-844 |
| RK Sewell, et al | Hearing loss in union army veterans from 1862 to 1920 | The Laryngoscope 2004;Ê12 (114): 2147-2153. |
| RL McKinley, et al | Improved Hearing Protection Aviation Personnel | AIR FORCE RESEARCH LAB WRIGHT-PATTERSON AFB OH |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Robert Williams, et al | USAARL Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss | Army Aeromedical Research Lab 2014; USAARL-2015-01 |
| Rocha RL, Atherino CC, Frota | High-frequency audiometry in normal hearing military firemen exposed to noise | Braz J Otorhinolaryngol. 2010 Nov-Dec;76(6):687-94 |
| Rosenhall U. | The influence of ageing on noise-induced hearing loss | Noise and Health. 20(5); (2003) 47-53. |
| Royster JD | Preventing Noise-Induced Hearing Loss | N C Med J. 2017 Mar-Apr;78(2):113-11 |
| RTO of NATO | Damage Risk from Impulse Noise | SERIES, RTO LECTURE (2000). |
| Ryan AF, Kujawa SG, Hammill T, Le Prell C, Kil J | Temporary and Permanent Noise-induced Threshold Shifts: A Review of Basic and Clinical Observations | Otol Neurotol. 2016 Sep;37(8):e271-5 |
| S. M. Abel, Quan Lam | Sound Attenuation of the Indoor-Outdoor Range E-A-R Plug | Military medicine 2004; 7Ê(169): 551-555. |
| S. Munro, K. Ahuja | Noise reduction through circulation control | 39th Aerospace Sciences Meeting and Exhibit 2001 (p. |
| Salvi R | Basic and Applied Aspects of Noise-induced Hearing Loss | Plenum Press, 1986 |
| Salvi R, Auerbach BD, Lau C, Chen YC, Manohar S, Liu X, Ding D, Chen GD | Functional Neuroanatomy of Salicylate - and Noise-Induced Tinnitus and Hyperacusis | Curr Top Behav Neurosci. 2020 Jul 12 |
| Samir Gerges, John G. Casali | Hearing Protectors | Handbook of Noise and Vibration Control (364Ð376). John Wiley & Son, Inc(2007). |
| Sataloff RT and Sataloff J | Occupational Hearing Loss, 3rd Edition | Taylor & Francis 2006 |
| Saunders G, Griest S | Hearing loss in veterans and the need for hearing loss prevention programs | Noise Health. 2009 Jan-Mar;11(42):14-21 |
| Saunders JC | The role of central nervous system plasticity in tinnitus | J Commun Disord. 2007 Jul-Aug;40(4):313-34 |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
| Saunders JE, Slattery WH 3rd, Luxford WM | Automobile airbag impulse noise: otologic symptoms in six patients | Otolaryngol Head Neck Surg. 1998 Feb;118(2):228-34 |
| Savage J, Waddell A | Tinnitus | BMJ Clin Evid. 2014 Oct 20;2014:0506 |
| Schairer KS, Feeney MP, Sanford CA | Acoustic reflex measurement | Ear Hear. 2013 Jul;34 Suppl 1:43S-47S |
| Scharine, Angelique Weatherless, Rachel | Evaluation of Variants of the 3M Peltor ComTAC and Tactical Communication and Protection System (TCAPS) Headsets: Measures of Hearing Protection and Auditory Performance | Army Research Laboratory 2013; |
| Scharine, Angelique Weatherless, Rachel | U.S. Marine Corps Level-Dependent Hearing Protector Assessment: Objective Measures of Hearing Protection Devices | Army Research Laboratory 2014; |
| Scherer R, Formby C | effect of Tinnitus Retraining Therapy vs Standard of Care on Tinnitus-Related Quality of Life: A Randomized Clinical Trial | JAMA Otolaryngol Head Neck Surg. 2019 Jul; 145(7):597-608 |
| Scherer R, Formby C, Gold S, Erdman, S, Rodhe C, Carlson M, Shade D, et al | The Tinnitus Retraining Therapy Trial (TRTT): study protocol for a randomized controlled trial | Trials 2014; (15) 396 |
| Schilder AGM, Blackshaw H, Lenarz T, Warnecke A, Lustig LR, Staecker H | Biological Therapies of the Inner Ear: What Otologists Need to Consider | Otol Neurotol. 2018 Feb;39(2):135-137 |
| Schilder AGM, Su MP, Blackshaw H, Lustig L, Staecker H, Lenarz T, Safieddine S, Gomes-Santos CS, Holme R, Warnecke A | Hearing Protection, Restoration, and Regeneration: An Overview of Emerging Therapeutics for Inner Ear and Central Hearing Disorders Neurotol 40, 559-570. | Otol Neurotol 2019;(40):559-570 |
| Schindler J, Lustig LR | "Otolaryngology-Head & Neck Surgery." A chapter in Current Medical Diagnosis and Therapy (CMDT), | Tierney LM, McPhee SJ, and Papadakis MA, Eds.  McGraw Hill  Co, yearly updates since 2008-present |
| Schoepflin JR | Back to Basics: Speech Audiometry | AudiologyOnline 2020 |

LITERATURE

| Author | Title | Citation |
|---|---|---|
| Schuknecht HF and Woellner RC | An experimental and clinical study of deafness from lesions of the cochlear nerve | The Journal of Laryngology and Otology.  69(2); (1955) 75-97. |
| Schuknecht HF, Woellner RC | An experimental and clinical study of deafness from lesions of the cochlear nerve | J Laryngol Otol. 1955 Feb;69(2):75-97 |
| Seist R, Tong M, Landegger LD, Vasilijic S, Hyakusoku H, Katsumi S, McKenna CE, Edge ASB, Stankovic KM | Regeneration of Cochlear Synapses by Systemic Administration of a Bisphosphonate | Front Mol Neurosci. 2020 Jul 14;13:87 |
| Sereda M, McFerran D, Axon E, Baguley DM, Hall DA, Potgieter I, Cima R, Cox S, Hoare DJ | A process for prioritising systematic reviews in tinnitus | Int J Audiol. 2020 Aug;59(8):640-646 |
| Sessions | Noise Health and Environmental Standards - Various Articles | Sessions |
| SG Gibbs, et al | Comparison of Nondeployable Hearing Profiles by Army Component (Active Duty, National Guard, and Reserve) and by Gender | Military medicine 2006;Ê10(171): 967-969. |
| Shakti K. Davis, et al | In-ear and On-body Measurements of Impulse-noise Exposure | Intl. J. of Audiology 2019; S1 (58): S49-S57 |
| Shargorodsky J, Curhan GC, Farwell WR | Prevalence & Characteristics of Tinnitus Among US Adults | Am J Med. 2010 Aug;123(8):711-8 |
| Sharma A and Glick H | Cortical Neuroplasticity in Hearing Loss: Why It Matters in Clinical Decision-Making for Children and Adults | Hearing Review 2018;(25)7:20-24 |
| Sharma S, Tripathy R, Saxena U | Critical Appraisal of Speech in noise tests: a systematic review and survey | Int J Res Med Sci 2017 Jan;5(1):13-21 |
| Sharon Abel, et al |  Acoustical Performance of the Communications Ear Plug (CEP) in combination with the Gentex SPH-5 flight helmet | Technical Report TR 2003-077. Toronto, Ontario, Canada, DRDC Toronto. |
| Sharon M. Abel | Sound Attenuation of the Indoor-Outdoor Range EAR Plug | Military Medicine 2004; 7 (169): 551-555 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Shearer AE, Hansen MR | Auditory synaptopathy, auditory neuropathy, and cochlear implantation | Laryngoscope Investig Otolaryngol. 2019 Jul 1;4(4):429-440 |
| Shearer AE, Hildebrand MS, Smith RJH | Hereditary Hearing Loss & Deafness Overview | 1999 Feb 14 [updated 2017 Jul 27]. In: Adam MP, Ardinger HH, Pagon RA, Wallace SE, Bean LJH, Stephens K, Amemiya A, editors. GeneReviews[Internet]. Seattle (WA): University of Washington, Seattle; 1993Ð2020 |
| Sheffield, B., et al. | The relationship between hearing acuity and operational performance in dismounted combat | Proceedings of the Human Factors and Ergonomics Society 2015: 1346-1350 |
| Sheppard IJ, Milford CAM, Anslow P | MRI in the detection of acoustic neuromas - a suggested protocol for screening | Clin. Otolaryngol. 1996 (21):301-304 |
| Sherlock LP, Eisenman DJ | Current Device-based Clinical Treatments for Tinnitus | Otolaryngol Clin North Am. 2020 Aug;53(4):627-636 |
| Shi L, Chang Y, Li X, Aiken S, Liu L, Wang J | Cochlear Synaptopathy and Noise-Induced Hidden Hearing Loss | Neural Plast. 2016;2016:6143164 |
| Shore S, Wu C | Mechanisms of Noise-Induced Tinnitus: Insights from Cellular Studies | Neuron. 2019 Jul; 103(1):8-20 |
| Shore SE, Roberts LE, Langguth B | Maladaptive plasticity in tinnitus--triggers, mechanisms and treatment | Nat Rev Neurol. 2016 Mar;12(3):150-60 |
| Shore SE, Wu C | Mechanisms of noise-induced tinnitus: Insights from cellular studies | Neuron. 2019 Jul;103(1):8-20 |
| Si S, Lewkowski K, Fritschi L, Heyworth J, Liew D, Li I | Productivity Burden of Occupational Noise-Induced Hearing Loss in Australia: A Life Table Modelling Study | Int J Environ Res Public Health. 2020 Jun 29;17(13):4667 |
| Silva VAR, Mitre EI, Crespo AN | Is noise-induced hearing loss still a public health problem after decades of legislation? | Braz J Otorhinolaryngol. 2020 Apr 10:S1808-8694(20)30036-7 |
| Sindhusake D, Golding M, Wigney D, Newall P, Jakobsen K, Mitchell P | Factors Predicting Severity of Tinnitus: A Population-Based Assessment | J Am Acad Audiol. 2004 Apr;15(4):269-80 |
| Singh S, Kapoor N | Health Implications of Electromagnetic Fields, Mechanisms of Action & Research Needs | Advances in Biology 2014 Jan;(2014):1-25 |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
| SM Abel | Hearing loss in military aviation and other trades: investigation of prevalence and risk factors | Aviation, space, and environmental medicine 2005;Ê12 (76): 1128-1135. |
| Smalt CJ, Lacirignola J, Davis SK, Calamia PT, Collins PP | Noise dosimetry for tactical environments | Hear Res. 2017 Jun;349:42-5 |
| Smith C | Can You Hear Me Now: The leading army injury and disability | USAWC Strategy Research Project 2011 Mar |
| Smith S, Fagelson M | Development of the self-efficacy for tinnitus management questionnaire | J Am Acad Audiol. 2011 Jul-Aug;22(7):424-40 |
| Smits M, Kovacs S, de Ridder D, Peeters RR, van Hecke P, Sunaert S | Lateralization of functional magnetic resonance imaging (fMRI) activation in the auditory pathway of patients with lateralized tinnitus | Neuroradiology. 2007 Aug;49(8):669-79 |
| Somma G, Pietroiusti A, Magrini A, Coppeta L, Ancona C, Gardi S, Messina M, Bergamaschi A | Extended high-frequency audiometry and noise induced hearing loss in cement workers | Am J Ind Med. 2008 Jun;51(6):452-62 |
| Song Q, Shen P, Li X, Shi L, Liu L, Wang J, Yu Z, Stephen K, Aiken S, Yin S, Wang J | Coding deficits in hidden hearing loss induced by noise: the nature and impacts | Sci Rep. 2016 Apr 27;6:25200 |
| Soylemez E, Mujdeci B | Dual-task performance and vestibular functions in individuals with noise induced hearing loss | Am J Otolaryngol. 2020 Aug 11;41(6):102665 |
| Spankovich C, Gonzalez V, Su D, Bishop C | Self reported hearing difficulty, tinnitus, and normal audiometric thresholds, the National Health and Nutrition Examination Survey 1999-2002 | Hear Res. 2018 Feb; 358:30-36 |
| Spankovich C, Griffiths SK, Lobari–as E, Morgenstein KE, de la Calle S, Ledon V, Guercio D, Le Prell CG | Temporary threshold shift after impulse-noise during video game play: laboratory data | Int J Audiol. 2014 Mar;53 Suppl 2(0 2):S53-65 |
| Spoor A | OTC hearing aids may stimulate demand for audiology services | The Hearing Journal 2018 Oct; 10(71):6 |

| Author | Title | Citation |
|---|---|---|
| St Onge P, McIlwain D, Hill M, Walilko T, Bardolf L | Marine Corps Breacher Training Study: auditory and vestibular findings | US Army Med Dep J. 2011 Jul-Sep:97-107 |
| Staab, Wayne | The Human Ear Canal | https://hearinghealthmatters.org/waynesworld/2014/human-ear-canal-v/ |
| Stephen D. Kasden and Anthony D'Aniello | Changes in Attenuation of Hearing Protectors During Use | |
| Stephenson M, Byrne D, Ohlin D, Murphy W, Chandler D, Davis R, Allen J, Danielson R | Perspectives on "Efficacy of the U.S. Army policy on hearing conservation programs". | Mil Med. 2010 Jan;175(1):xii-xvi |
| Stephenson MR. | Occupational Hearing Loss from Non-Gaussian Noise | Seminars in Hearing. 38(3); (2017) 223-224. |
| Stewart M, Meinke DK, Flamme GA, Murphy WJ, Finan DS, Lankford JE, Tasko SM | NHCA Position Statement - Recreational Firearm Noise | NHCA 2017 Mar |
| Su kowski W, Owczarek K, Olszewski J | Contemporary noise-induced hearing loss (NIHL) prevention | Otolaryngol Pol. 2017 Aug 31;71(4):1-7 |
| Sullivan M, Katon W, Russo J, Dobie R, Sakai C | A Randomized Trial of Nortriptyline for Severe Chronic Tinnitus | Arch Intern Med 1993 Oct;(153) 2251-59 |
| Sullivan MD, Dobie RA, Sakai CS, Katon WJ | Treatment of depressed tinnitus patients with nortriptyline. | Ann Otol Rhinol Laryngol 189;(98):867-72 |
| Sullivan MD., Katon W, Dobie R, Sakai C, Russo J, Harrop-Griffiths J | Disabling tinnitus. Association with affective disorder | Gen Hosp Psychiatry 1988;(10):285-91 |
| Suresh CH, Krishnan A | Search for Electrophysiological Indices of Hidden Hearing Loss in Humans: Click Auditory Brainstem Response Across Sound Levels and in Background Noise | Ear Hear. 2020 |
| Suresh CH, Krishnan A. | Search for Electrophysiological Indices of Hidden Hearing Loss in Humans: Click Auditory Brainstem Response Across Sound Levels and in Background Noise. | Ear Hear. 2020 Jul 13. |
| Suter, A. | The Ability of Mildly Hearing-impaired Individuals to Discriminate Speech | EPA/USAF 1978 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Swan AA, Nelson JT, Swiger B, Jaramillo CA, Eapen BC, Packer M, Pugh MJ | Prevalence of hearing loss and tinnitus in Iraq and Afghanistan Veterans: A Chronic Effects of Neurotrauma Consortium study | Hear Res. 2017 Jun;349:4-12 |
| Swayne, Billy Gallagher, Hilary | Joint Service Aircrew Mask (JSAM) - Strategic Aircraft (SA): Noise Attenuation Performance | Air Force Research Laboratory 2015; |
| T. Letowski, et al | Speech Communication with Flat-Attenuation Hearing Protectors | Institute of Noise Control Engineering-INTER_NOISE and NOISE-CON Congress and Conference Proceedings 1998; 4 (1998): 1261-1264 |
| T.C. Fratz | Military Ingenuity DoD hearing conservation efforts help improve readiness and provide advanced hearing protection for the armed forces | First Responder for the 21st Century Masters thesis, USMC Command and Staff College(2005) |
| T.C. Morata, et al | Factors affecting hearing protectors in a population of printing workers | Noise and HealthÊ2001; 13 (4): 25. |
| Takada MM, Rocha CH, Neves-Lobo IF, Moreira RR, Samelli AG | Training in the proper use of earplugs: An objective evaluation | Work. 2020;65(2):401-407 |
| Takihata S, Mizutari K, Morita I, Matsuo H, Nakayama A, Shimizu S, Ueno M, Ito T, Shinomiya N, Shiotani A | The influence of a noisy environment on hearing impairment and tinnitus: The hearing outcomes of 50-year-old male Japan ground self-defense force personnel | Auris Nasus Larynx. 2020 Jun 8:S0385-8146(20)30128-0 |
| Talcott K, Casali J, Keady J, Killion M | Azimuthal auditory localization of gunshots in a realistic field environment: effects of open-ear versus hearing protection-enhancement devices (HPEDs), military vehicle noise, and hearing impairment | Int J Audiol. 2012 Feb;51 Suppl 1:S20-30 |
| Tambs K | Moderate Effects of Hearing Loss on Mental Health and Subjective Well-Being: Results From the Nord-Tr¿ndelag Hearing Loss Study | Psychosom Med. 2004 Sep-Oct;66(5):776-82 |
| Tambs K, Hoffman H, Borchgrevink H, Holmen J, Engdahl B | Hearing loss induced by occupational and impulse noise: results on threshold shifts by frequencies, age and gender from the Nord-Tr¿ndelag Hearing Loss Study | Int J Audiol. 2006 May;45(5):309-17 |
| Tanaka C, Chen G, Hu B, Chi L, Li M, Zheng G, Bielefeld E, Jamesdaniel S, Coling D, Henderson D | The effects of acoustic environment after traumatic noise exposure on hearing and outer hair cells | Hear Res. 2009 Apr;250(1-2):10-8 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Tang D, Li H, Chen L | Advances in Understanding, Diagnosis, and Treatment of Tinnitus | Adv Exp Med Biol. 2019;1130:109-128. doi: 10.1007/978-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-4_7 |
| Tepe V, Cernich A, Kelly J | Polytraumatic TBI - Perspectives from Military Medicine | Psychiatr Ann 2013 Jul;43(7):308-312 |
| Tepe V, Smalt C, Nelson J, Quatieri T, Pitts K | Hidden Hearing Injury: The Emerging Science and Military Relevance of Cochlear Synaptopathy | Mil Med. 2017 Sep;182(9):e1785-e1795 |
| The American National Standards Institute, Inc. | Methods for measuring the real-ear attenuation of hearing protectors | ANSI/ASA. 2016;S12.6 |
| The Journal of the Acoustical Society of America | New Standards approved by ANSI and published by ASA-82 (1,3.5), 395 (N), 1099 (N), 1849 (N) | J Acoust Soc Am 1987;(82) 295 |
| The Journal of the Acoustical Society of America | The Journal of Acoustical Society of America - 168th Meeting 10/27/2014 - 10/31/2014 | The Journal of the Acoustical Society of America 2014; 4 (136): |
| The United States Army Medical Department Journal | Preventive Medicine: The Science and Practice of Health Protection | 2008 Apr.-June |
| Theodorff, S.M., Lewis, M.S., Folmer, R.L., Henry, J.A., Carlson, K.F. | Hearing Impairment and Tinnitus: Prevalence, Risk Factors, and Outcomes in US Service Members and Veterans Deployed to the Iraq and Afghanistan Wars | Epidemiol Rev., 71-85 |
| Theodoroff SM, Konrad-Martin D | Noise: Acoustic Trauma and Tinnitus, the US Military Experience | Otolaryngol Clin North Am. 2020 Aug;53(4):543-553 |
| Theodoroff SM, Reavis KM, Griest SE, Carlson KF, Hammill TL, Henry JA | Decreased sound tolerance associated with blast exposure | Sci Rep. 2019 Jul 15;9(1):10204 |
| Theodoroff, Sarah Lewis, M. Samantha et al. | Hearing Impairment and Tinnitus: Prevalence, Risk Factors, and Outcomes in US Service Members and Veterans Deployed to the Iraq and Afghanistan Wars | Epidemiol Rev. 2015; (37): 71-85 |
| Thomas Helfer, et al | Post deployment Hearing Loss in US Army Soldiers Seen at Audiology Clinics From April 1, 2003, Through March 31, 2004 | American Journal of AudiologyÊ2005; (14): 161-168 |
| Thomas L. Hutchison, Theresa Y. Schulz | CAOHC Hearing Conservation Manual (Fifth Edition) | Council for Accreditation in Occupational Hearing Conservation 2014 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Tikka C, Verbeek J, Kateman E, Morata TC, Dreschler W, Ferrite S | Cochrane method for systematic review and meta-analysis of interventions to prevent occupational noise-induced hearing loss | Codas. 2020 Apr3;32(2):e20190127 |
| Tikka C, Verbeek JH, Kateman E, Morata TC, Dreschler WA, Ferrite S | Interventions to prevent occupational noise-induced hearing loss (Review) | Cochrane Database Syst Rev. 2017 Jul 7;7(7) |
| Tran PK, Amrein BE, Letowski TR | Audio Helmet-Mounted Displays | 2009 Jan. |
| Tran, P, Binseel M, Letowski T | User Evaluation of a Bone Conduction Communication Headset During the Patriot 2007 Joint Field Training Exercise | ARL-TR-5973; 2012 Apr |
| Tremblay KL, Pinto A, Fischer ME, Klein BE, Klein R, Levy S, Tweed T and Cruickshanks KJ. | Self-Reported Hearing Difficulties Among Adults With Normal Audiograms: The Beaver Dam Offspring Study | Ear and Hearing. 36(6); (2015) e290-e299. |
| Tsao JW, Stentz LA, Rouhanian M, Howard RS, Perry BN, Haran FJ, Pasquina PF, Wolde M, Taylor CE, Lizardo R, Liu S, Flores E 3rd, Creason AH, Sher K. | Effect of concussion and blast exposure on symptoms after military deployment | Neurology. 2017 Nov 7;89(19):2010-2016 |
| Tuepker A, Elnitsky C, Newell S, Zaugg T, Henry JA | A qualitative study of implementation and adaptations to Progressive Tinnitus Management (PTM) delivery | PLoS One. 2018 May;13(5):e0196105 |
| Tufts J, Vasil K, Briggs S | Auditory Fitness for Duty - A Review | J Am Acad Audiol. 2009 Oct;20(9):539-57. |
| Tunkel DE, Bauer CA, Sun GH, Rosenfeld RM, Chandrasekhar SS, Cunningham ER Jr, Archer SM, Blakley BW, Carter JM, Granieri EC, Henry JA, Hollingsworth D, Khan FA, Mitchell S, Monfared A, Newman CW, Omole FS, Phillips CD, Robinson SK, Taw MB, Tyler RS, Waguespack R, Whamond EJ | Clinical Practice Guideline: Tinnitus Executive Summary | Otolaryngol Head Neck Surg. 2014 Oct;151(4):533-41 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Tunkel DE, Bauer CA, Sun GH, Rosenfeld RM, Chandrasekhar SS, Cunningham, Jr ER, Archer SM,  Blakely BW, Carter JM, Granieri EC, Henry JA, Hollingsworth D, Khan FA, Mitchell S, Monfared A, Newman CW, Omole FS, Phillips CD, Robinson SK, Taw MB, Tyler RS, Waguespack R, Whamond EJ | Clinical Practice Guidelines: Tinnitus | Otolaryn. Head and Neck Surg. 2017  151(2S) S1-S40 |
| Turkdogru. Nurkan | Validity point source assumption of a Rotor for Farfield Acoustic Measurements with Shielding | Georgia Institute of Technology 2010; |
| Tyler R, Thieme | Tinnitus Treatment: Clinical Protocols | New York 2006 |
| U.S. Army Public Health Command | Readiness through Hearing Loss Prevention - Technical Guide 250 | USAPHC 2014 Jul:1-12 |
| U.S. Department of Health and Human Sciences - National Institutes of Health | NIDCD Fact Sheet - Hearing and Balance - Noise-Induced Hearing Loss | NIH Pub. No99-4233 2014 Mar |
| U.S. Dept of the Army | Army Hearing Program | ST 4-02.501 2008 Feb. |
| U.S. Dept of the Army | TC7-21 Chapter 3 Safety Awareness | https://rdl.train.army.mil/catalog-ws/view/100.ATSC/BE842D10-198F-4595-8032-6E26C30A9284-1274577722006/7-21/toc.htm#toc |
| Udupi VA, Uppunda AK, Mohan KM, Alex J, Mahendra MH | The relationship of perceived severity of tinnitus with depression, anxiety, hearing status, age & gender in individuals with | Int Tinnitus J. 2013;18(1):29-34 |
| United States Army Public Health Command | Hearing Loss Fact Sheet | USPHC; FACT SHEET 51-001-0713 |
| United States Army Public Health Command | Tinnitus Fact Sheet | USPHC; FACT SHEET 51-003-0713 |
| United States Government Accountability Office (GAO) | Hearing Loss Prevention Improvements to DOD Hearing Conservation Programs Could Lead to Better Outcomes | GAO Report to Congressional Committees 2011; GAO-11-114 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Urone PP, Hinrichs R | College Physics | OpenStax 2012 Jun https://openstax.org/books/college-physics/pages/17-3-sound-intensity-and-sound-level |
| US Army | Personal Hearing Protective Devices Their Fitting, Care, and Use | TG41, Feb 2006 |
| US Department of Health and Human Services - National Institutes of Health | Noise-Induced Hearing Loss | NIH Pub. 2014 Mar |
| US DOJ | Hearing Protectors for Use on Firing Ranges | |
| US EPA | Regulatory Analysis Supporting Noise Labeling Requirements for Hearing Protectors | US EPA 1979; EPA 550/9-79-256 |
| USACHPPM | Hearing Protection Devices dual ended tested by DOD | |
| USACHPPM | Noise Levels of Common Army Equipment | USACHPPM Readiness thru Health 2006 Dec. |
| USACHPPM | TG 41 Personal Hearing Protective Devices, Their Fitting, Care and Use | USACHPPM 2006 Mar. |
| USAPHC | Criteria and Procedures for Auditory Health Hazard Assessment of Impulse Noise (Blast Over Pressure) | U.S. Army Public Health Command 2012; |
| Valerie S. Bjorn, et al | US Navy Flight Deck Hearing Protection Use Trends: Survey Results | NAVAL AIR WARFARE CENTER AIRCRAFT DIV PATUXENT RIVER MD. 2006 |
| Valero MD, Burton JA, Hauser SN, Hackett TA, Ramachandran R, Liberman MC | Noise-Induced cochlear synaptopathy in rhesus monkeys (Macaca mulatta) | Hear Res. 2017 Sep;353:213-223 |
| Vannson N, James C, Fraysse B, Strelnikov K, Barone P, Deguine O, Marx M | Quality of life and auditory performance in adults with asymmetric hearing loss | Audiol Neurootol. 2015;20 Suppl 1:38-43 |
| Varela-Nieto I, Murillo-Cuesta S, Calvino M, Cediel R, Lassaletta L | Drug development for noise-induced hearing loss | Expert Opin Drug Discov. 2020 Aug 25:1-15 |
| Vermiglio A, Soli S, Fang X | An Argument for Self-Report as a Reference Standard in Audiology | J Am Acad Audiol. 2018 Mar; 29(3):206-222 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Vermiglio, Andrew Soli, Sigfrid et al. | The Relationship between high-frequency pure-tone hearing loss, hearing in noise test (HINT) thresholds, and the articulation index | J Am Acad Audiol 2012; (10):779-88 |
| Vernon JA, Meikle MB | Masking devices & alprazolam treatment for tinnitus | Otolaryngol Clin North Am. 2003 Apr;36(2):307-20 |
| Viallet G, Sgard F, Laville F, Nelisse H | Investigation of the variability in earplugs sound attenuation measurements using a finite element model | Applied Acoust. 2015 Mar;89:333-344 |
| Viana L, O'Malley J, Burgess B, Jones D, Oliveira C, Santos F, Merchant S, Liberman L, Liberman M | Cochlear neuropathy in human presbycusis: Confocal analysis of hidden hearing loss in post-mortem tissue | Hear Res. 2015 Sep; 327:78-88 |
| W. J. Dixon | Analysis of Extreme Values | The Annals of Mathematical Statistics 1950; 4 (21): 488-506 |
| Wall AT, Wagner CM, Rasband RD, Gee KL, Murphy WJ | Cumulative noise exposure model for outdoor shooting ranges | J Acoust Soc Am. 2019 Nov;146(5):3863 |
| Walsh RM, Pracy JP, Huggon AM, Gleeson MJ. | Bomb blast injuries to the ear: the London Bridge incident series | J Accid Emerg Med. 1995 Sep;12(3):194-8 |
| Wang K, Tang D, Ma J, Sun S | Auditory Neural Plasticity in Tinnitus Mechanisms and Management | Neural Plast. 2020 Jul 1;2020:7438461 |
| Warner R, Fuente A, Hickson L | Jet Fuel, Noise and Central Auditory Nervous System - A Literature Review | Mil Med. 2015 Sep;180(9):950-5 |
| Watts K, Welles R, Zurek P | Development of the Warfighter's Hearing Health Instructional (WHHIP) Primer App | Mil Med. 2018 Mar;183(suppl_1):231-236 |
| Weatherless R, Wilson R, Garrett L, Letowski T, Binseel M | Effects of the Advanced Combat Helmet (ACH) and Selected Communication and Hearing Protection Systems (C&HPSs) on Speech Communication: Talk-Through Systems | ARL 2007 April |
| Weber DW, Fallis DW, Packer MD | Three-dimensional reproducibility of natural head position | Am J Orthod Dentofacial Orthop. 2013 May;143(5):738-44 |
| Wei W, Shi X, Xiong W, He L, Du ZD, Qu T, Qi Y, Gong SS, Liu K, Ma X | RNA-seq Profiling and Co-expression Network Analysis of Long Noncoding RNAs and mRNAs Reveal Novel Pathogenesis of Noise-induced Hidden Hearing Loss. | Neuroscience. 2020 May 10;434:120-135 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Weisz N, Hartmann T, Dohrmann K, Schlee W, Norena A | High-frequency tinnitus without hearing loss does not mean absence of deafferentation | Hear Res. 2006 Dec;222(1-2):108-14 |
| Wells KB, Sherbourne CD | Functioning and utility for current health of patients with depression or chronic medical conditions in managed, primary care practices | Arch Gen Psychiatry. 1999 Oct;56(10):897-904 |
| Wells TS, Seelig AD, Ryan MA, Jones JM, Hooper TI, Jacobson IG, Boyko EJ | Hearing loss associated with US military combat deployment | Noise Health. 2015 Jan-Feb;17(74):34-42 |
| Wells, L Berger, E.H et al. | Attenuation characteristics fit-compromised earmuffs and various non-standard hearing protectors | Proc. Meet. Acoust. 2013; 1 (19): |
| Whitlon DS | Drug discovery for hearing loss: Phenotypic screening of chemical compounds on primary cultures of the spiral ganglion | Hear Res. 2017 Jun;349:177-181 |
| William J. Murphy, Amir Khan, Peter B. Shaw | An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria | NIOSH-Report Number EPHB 2009 |
| William J. Murphy, John R Franks | Development of a new standard laboratory protocol for estimation of the field attenuation of hearing protection devices: Sample size necessary to provide acceptable reproducibility | The Journal of the Acoustical Society of America 2003;1Ê(115): 311-323. |
| Williams R, Reeves E, Chen M | Analysis of Nonlinear Insertion Loss of Hearing Protection Devices using an Acoustic Test Fixture | USAARL Report No. 2016-05 |
| Williams SW | Introduction to The NCMJ's Special Issue on Vision and Hearing Loss | N C Med J. 2017 Mar-Apr;78(2):93-95. |
| Williams, Robert Stefanson, JR | Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss, and Auditory Localization Performance | USAARL 2014 |
| Wilson RH, McArdle R | Characteristics of the audiometric 4,000 Hz notch (744,553 veterans) and the 3,000, 1,000 and 6,000 Hz notches (539,932 veterans) | J Rehabil Res Dev. 2013;50(1):111-32 |
| Wojtczak M, Beim JA, Oxenham AJ | Weak Middle-Ear-Muscle Reflex in Humans with Noise-Induced Tinnitus and Normal Hearing May Reflect Cochlear Synaptopathy | eNeuro. 2017 Nov 27;4(6):ENEURO.0363-17.2017 |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
| World Health Organization | Hearing loss due to recreational exposure to loud sounds: A Review | WHO. 2015 NLM WV 270 |
| World Health Organization | World Report on Hearing | https://www.who.int/publications /i/item/world-report-on-hearing |
| Worrall DM and Cosett MK | Tinnitus and Hyperacusis in Cummings Otolaryngology Head and Neck Surgery | Flint PW et 1 editors, Elsevier, Philadelphia A 2021 |
| Wu F, Xiong H, Sha S | Noise-induced loss of sensory hair cells is mediated by ROS/AMPK  pathway | Redox Biol. 2020 Jan;29:101406 |
| Wu PZ, Liberman LD, Gruttola VD, O'Malley and Liberman MC. | Primary Neural Degeneration in the Human Cochlea: Evidence for Hidden Hearing Loss in the Aging Ear | Neuroscience 407 (2019) 8–20. |
| Wu PZ, O'Malley JT, Gruttola V, Liberman MC. | Primary Neural Degeneration in Noise-Exposed Human Cochleas: Correlations with Outer Hair Cell Loss and Word-Discrimination Scores | The Journal of Neuroscience. 41(20); (2021) 4439–4447. |
| Xiong B, Liu Z, Liu Q, Peng Y, Wu H, Lin Y, Zhao X, Sun W | Missed hearing loss in tinnitus patients with normal audiograms | Hear Res. 2019 Dec;384:107826 |
| Xiong M, Yang C, Lai H, Wang J | Impulse noise exposure in early adulthood accelerates age-related hearing loss | Eur Arch Otorhinolaryngol. 2014 Jun;271(6):1351-4 |
| Xiping, Z | Disrupted nerve cell function and tinnitus-Related Quality of Life: A Randomized Clinical Trial | Hear Hlth. 2019:36 |
| Yankaskas K | Prelude: noise-induced tinnitus and hearing loss in the military | Hear Res. 2013 Jan; 295:3-8 |
| Yankaskas K, Fischer R, Spence J, Komrower J | Engineering out the noise | Hear Res. 2017 Jun;349:37-41 |
| Yankaskas K, Hammill T, Packer M, Zuo J | Editorial: Auditory injury - A military perspective | Hear Res. 2017 Jun;349:1-3 |
| Yankaskas K, Hammill T, Packer M, Zuo J | Editorial: Auditory injury -- A military perspective | Hear Res. 2017 Jun;349:1-3 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Yankaskas, Kurt | Prelude: noise-induced tinnitus and hearing loss in the military. | Hear Res 2013;(295):3-8 |
| Yankaskas, Kurt Erdman, Joy et al. | Acoustal Engineering Controls and Estimated Return on Investment for DoD Selected High Noise Sources: A Roadmap for Future Noise Control in Acquisition | DOD 2013; |
| Yates CW, Weinberg M, Packer MJ, Jacob A | Fatal Case of Tumor-Associated Hemorrhage in a Large Vestibular Schwannoma | Ann Otol Rhinol Laryngol. 2010 Jun;119(6):402-5 |
| Yehudai N, Fink N, Shpriz M, Marom T | Acute Acoustic Trauma among Soldiers during an Intense Combat | J Am Acad Audiol. 2017 May;28(5):436-443 |
| Ylikoski ME, Ylikoski JS | Hearing loss and handicap of professional soldiers exposed to gunfire noise | Scand J Work Environ Health 1994;20(2):93-100 |
| Yong JS, Wang DY | Impact of noise on hearing in the military | Mil Med Res. 2015 Feb 25;2:6 |
| Yu, J., et al. | Anthropometry of external auditory canal by non-contactable measurement | Applied Ergonomics 2015; 50: 50-55 |
| Yu, Jen-Fang Lee, Kun-Che Et al. | Anthropometry External Auditory Canal by Non-contactable Measurement | Appl Ergon. 2015; (50): 50-55 |
| Yueh B, Collins MP, Souza PE, Boyko EJ, Loovis CF, Heagerty PJ, Liu CF, Hedrick SC | Long-Term Effectiveness of Screening for Hearing Loss: The Screening for Auditory Impairment - - Which Hearing Assessment Test (SAI-WHAT) Randomized Trial | J Am Geriatr Soc. 2010 Mar;58(3):427-34 |
| Zagadou, B. | An Interim LAeq8 Criterion for Impulse Noise Injury | Military Med 2016; 181(5): 51-58 |
| Zhang C, Frye MD, Sun W, Sharma A, Manohar S, Salvi R, Hu BH | New insights on repeated acoustic injury: Augmentation of cochlear susceptibility and inflammatory reaction resultant of prior acoustic injury | Hear Res. 2020 Aug;393:107996 |
| Zhang M, Xie H, Zhou J, Sun X, Hu W, Zou H, Zhou L, Li J, Zhang M, Kardous CA, Morata TC, Murphy WJ, Zhang JH, Qiu W | New Metrics Needed in the Evaluation of Hearing Hazard Associated With Industrial Noise Exposure | Ear Hear. 2020 Aug 19 |

**LITERATURE**

| Author | Title | Citation |
|---|---|---|
| Zheng F, Zuo J | Cochlear hair cell regeneration after noise-induced hearing loss: Does regeneration follow development? | Hear Res. 2017 Jun;349:182-196 |
| Zhou H, Zhou Y, Zhang H, Yu A, Zhu B, Zhang L | Socio-economic disparity in the global burden of occupational noise-induced hearing loss: an analysis for 2017 and the trend since 1990 | Occup Environ Med. 2020 Aug 24:oemed-2020-106556 |
| Ziai K, Moshtaghi O, Mahboubi H, Djalilian HR | Tinnitus Patients Suffering from Anxiety and Depression: A Review | Int Tinnitus J. 2017 Jun 1;21(1):68-73 |
| Zimlin W | Speech and Hearing Science: Anatomy and Physiology | Prentice-Hall 1968 |
| Zimpfer V, Sarafian D, Buck K, Hamery P | Spatial localization of sounds with hearing protection devices allowing speech communication | Proced. Of the Acoustics 2012 Nantes Conf. 2012 Apr;527-532 |
| Zimpfer, V. and Sarafean, D. | Impact of Hearing Protection Devices on Sound Localization Performance | Frontiers in Neuroscience 2014; 8(135): 1-10 |
| Zuckerman SL, Kerr ZY, Yengo-Kahn A, Wasserman E, Covassin T, Solomon GS | Epidemiology of Sports-Related Concussion in NCAA Athletes From 2009-2010 to 2013-2014: Incidence, Recurrence, and Mechanisms | Am J Sports Med. 2015 Nov;43(11):2654-62 |
|  | 3M Peltor Combat Arms 4.1 Earplugs | https://mremountain.com/products/3m-peltor-combat-arms-4-1-earplugs?variant=12808296529954 |
|  | Clinical Neurotology | Lustig LR, Niparko JK, Eds. Martin Dunitz Medial Pub. London 2003, 2014 |
|  | CVC Combat Vehicle Crewman Helmet System featuring Bose | Gentex. 2017 www.gentexcorp.com |
|  | CVC M9 Operation and Maintenance Manual | Gentex. 2017 www.gentexcorp.com/patents |
|  | Department of Defense (2000) Standard Practice for System Safety | DoD, M. I. L. S. T. D. US Department of Defense(2000). |
|  | DH-132 AS Ballistic Combat Vehicle Helmet | Gentex transaeroinc.com |

**LITERATURE**

| Author | Title | Citation |
|--------|-------|----------|
|  | ENT and Audiology News | January/February 2019, Vol. 27, No. 6 |
|  | Lukas (2006) Free-field Sound Localization with Non-Linear Hearing Protection Devices |  |
|  | Sound Intensity Levels and Intensities | 2020  https://openstax.org |
|  | Soundscape | Journal of Acoustic Ecology 2005; 1 (6) |